**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF DELAWARE

Case number *(if known)* _____    Chapter    **7**

☐ Check if this an
amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Holland Acquisitions, Inc.** |
| 2. | **All other names debtor used in the last 8 years** <br><br> Include any assumed names, trade names and *doing business as* names | **DBA  Holland Services** |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **35-1805642** |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **309 West 7th Street**<br>**Suite 200**<br>**Fort Worth, TX 76102**<br>Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Tarrant**<br>County | **Location of principal assets, if different from principal place of business**<br><br>Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | _____ |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | | ☐ Partnership (excluding LLP) |
| | | ☐ Other. Specify: _____ |

Debtor    **Holland Acquisitions, Inc.**                                       Case number (*if known*) _____
          Name

**7.  Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
   See http://www.uscourts.gov/four-digit-national-association-naics-codes.

   __5413__

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**    *Check one:*

■ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check **all** that apply:*

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

■ No.

☐ Yes.

If more than 2 cases, attach a separate list.

District _____  When _____  Case number _____

District _____  When _____  Case number _____

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No

■ Yes.

List all cases. If more than 1, attach a separate list

Debtor    **See Attachment**                                   Relationship _____

District _____  When _____  Case number, if known _____

Debtor    **Holland Acquisitions, Inc.**
_____
Name

Case number (if known) _____

**11. Why is the case filed in _this district?_**

Check all that apply:

☐ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☑ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (Check all that apply.)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency _____
Contact name _____
Phone _____

---

**█  Statistical and administrative information**

**13. Debtor's estimation of available funds**

Check one:

☐ Funds will be available for distribution to unsecured creditors.

☑ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☑ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☑ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☑ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Debtor | Holland Acquisitions, Inc. | | Case number (*if known*) | |
|---|---|---|---|---|
| | Name | | | |

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **February 4, 2021**
                MM / DD / YYYY

X  *James P. Carroll*                          **James P. Carroll**
Signature of authorized representative of debtor    Printed name

Title    **Sole Member of Carroll Services, LLC,
         CRO and Auth. Officer**

**18. Signature of attorney**

X  *Mark L. Desgrosseilliers*        Date  **February 4, 2021**
Signature of attorney for debtor                    MM / DD / YYYY

**Mark L. Desgrosseilliers 4083**
Printed name

**Chipman Brown Cicero & Cole, LLP**
Firm name

**Hercules Plaza
1313 North Market Street, Suite 5400
Wilmington, DE 19801**
Number, Street, City, State & ZIP Code

Contact phone  **(302) 295-0192**        Email address  **desgross@chipmanbrown.com**

**4083 DE**
Bar number and State

Debtor **Holland Acquisitions, Inc.**
Name

Case number (*if known*) _____

| Fill in this information to identify your case: |
| --- |

United States Bankruptcy Court for the:

DISTRICT OF DELAWARE

Case number (*if known*) _____    Chapter  __7__

☐ Check if this an
amended filing

# FORM 201. VOLUNTARY PETITION

## Pending Bankruptcy Cases Attachment

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| Debtor | **Holland Acquisition Corp.** | | Relationship to you | **Affiliate** | |
| District | **Delaware** | When | **2/04/21** | Case number, if known | |
| Debtor | **Holland Intermediate Acquisition Corp.** | | Relationship to you | **Affiliate** | |
| District | **Delaware** | When | **2/04/21** | Case number, if known | |
| Debtor | **Holland Services, Inc.** | | Relationship to you | **Affiliate** | |
| District | **Delaware** | When | **2/04/21** | Case number, if known | |
| Debtor | **Legal Title Associates, LLc** | | Relationship to you | **Affiliate** | |
| District | **Delaware** | When | **2/04/21** | Case number, if known | |
| Debtor | **Strata Land Services, LLC** | | Relationship to you | **Affiliate** | |
| District | **Delaware** | When | **2/04/21** | Case number, if known | |

## HOLLAND ACQUISITIONS, INC.

Consent of the Board of Directors
Pursuant to Section 23-1-34-2 of the Indiana Business Corporation Law

The undersigned, being all of the members of the board of directors (the "Board") of Holland Acquisitions, Inc., an Indiana corporation (the "Company"), pursuant to Section 23-1-34-2 of the Indiana Business Corporation Law (the "Business Corporation Law"), hereby adopt the following resolutions by written consent (this "Consent"):

WHEREAS, the Board has considered the financial and operational conditions of the Company's business; and

WHEREAS, the Board has reviewed, considered, and received the recommendation of senior management of the Company and the advice of the Company's professionals and advisors with respect to the options available to the Company, including the possibility of pursuing a bankruptcy proceeding under Chapter 7 of title 11 of the United States Code (as amended, the "Bankruptcy Code");

NOW, THEREFORE, BE IT RESOLVED, that after consideration of the alternatives presented to it and the recommendations of senior management of the Company and the advice of the Company's professionals and advisors, the Board has determined in its business judgment that it is in the best interest of the Company, its creditors, shareholders, and other interested parties, and stakeholders that a voluntary petition be filed by the Company under Chapter 7 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Petition"); and it is

FURTHER RESOLVED, that James Patrick Carroll, the Company's Chief Restructuring Officer, and any other officer or person designated and so authorized to act (each, an "Authorized Person") are, and each hereby is, authorized, empowered and directed, in the name and on behalf of the Company (a) to execute, verify and file on behalf of the Company all documents necessary or appropriate in connection with the filing of said Bankruptcy Petition, including, without limitation, all petitions, affidavits, declarations, schedules, statements of financial affairs, lists, motions, applications, pleadings, and other papers or documents in connection with the Bankruptcy Petition; (b) take and perform any and all actions deemed necessary and proper to obtain such relief as authorized herein and in connection with the Company's Chapter 7 case (the "Bankruptcy Case"); (c) appear as necessary at all bankruptcy proceedings on behalf of the Company; and (d) pay all such expenses where necessary or appropriate in order to carry out fully the intent and accomplish the purposes of the resolutions adopted herein; and it is

FURTHER RESOLVED, that the Authorized Persons are, and each of them hereby is, authorized and directed to employ the law firm of Chipman Brown Cicero & Cole, LLP as counsel to assist the Company in filing for relief under Chapter 7 of the Bankruptcy Code and in carrying out the Company's duties under Chapter 7 of the Bankruptcy Code, and the officers of the Company are hereby authorized and directed to execute retention agreements, pay retainers prior to, and immediately upon the filing of the bankruptcy case; and it is

FURTHER RESOLVED, that all instruments, agreements, certificates, consents, waivers or other documents heretofore executed and delivered (or caused to be executed and delivered) and all acts lawfully done or actions lawfully taken by any Authorized Person in connection with the Bankruptcy Case, or any further action to seek relief on behalf of the Company under Chapter 7 of the Bankruptcy Code, or in connection with the Bankruptcy Case, or any matter related thereto, be, and hereby are, adopted, ratified, confirmed and approved in all respects as the acts and deeds of the Company; and it is

FURTHER RESOLVED, that the acts, actions and transactions heretofore taken by the officers of the Company or the Directors of the Company in the name of and on behalf of the Company in furtherance of the purpose and intent of any or all of the foregoing resolutions, which acts, actions and transactions would have been approved by the foregoing resolutions except that such acts were taken before those resolutions were adopted, be, and hereby are, ratified, confirmed, and approved in all respects.

IN WITNESS WHEREOF, each of the undersigned directors, collectively constituting all of the members of the Board, has executed this Consent on the date set forth below his name.

*[Signature Page Follows]*

_____

Jeff Zanarini

Dated:_____


_____

Rick Rosen

Dated: 1/11/21_____


[Holland Acquisitions, Inc. Unanimous Consent re:  Chapter 7 Filing for Holland Acquisitions, Inc.]

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | Chapter 7 |
| HOLLAND ACQUISITIONS, INC., | Case No. 21-XXXXX (XXX) |
| Debtor. | |

## LIST OF EQUITY SECURITY HOLDERS

Pursuant to Rule 1007(a)(3) of the Federal Rules of Bankruptcy Procedure, Holland Acquisitions, Inc., hereby provides the following list of holders of equity interests:

| NAME AND ADDRESS OF INTEREST HOLDER | KIND/CLASS OF INTEREST | PERCENTAGE OF INTERESTS HELD |
|---|---|---|
| Holland Acquisition Corp.<br>309 West 7th Street<br>Suite 200<br>Fort Worth, TX 76102 | Stock | 100% |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 7 |
| HOLLAND ACQUISITIONS, INC., | Case No. 21-XXXXX (XXX) |
| Debtor. | |

## CORPORATE OWNERSHIP STATEMENT

Pursuant to Rules 1007(a)(1) and 7007.1 of the Federal Rules of Bankruptcy Procedure, the authorized officer of Holland Acquisitions, Inc. ("**Holland Inc.**"), certifies that the following corporate entity directly owns 10% or more of Holland Inc.'s equity interest.

| EQUITY HOLDER | PERCENTAGE OF TOTAL EQUITY |
|---|---|
| Holland Acquisition Corp. | 100% |

**Fill in this information to identify the case:**

Debtor name    **Holland Acquisitions, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF DELAWARE

Case number (if known) _____

☐ Check if this is an
   amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■   *Schedule H: Codebtors* (Official Form 206H)
- ■   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐   Amended *Schedule*
- ☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ■   Other document that requires a declaration   **List of Equity Security Holders and Corporate Ownership Statement**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **February  4, 2021**    X   *James P. Carroll*
                                             Signature of individual signing on behalf of debtor

                                              **James P. Carroll**
                                              Printed name

                                              **Sole Member of Carroll Services, LLC, CRO and Auth. Officer**
                                              Position or relationship to debtor

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
### District of Delaware

In re **Holland Acquisitions, Inc.** _____  Case No. _____

Debtor(s)  Chapter **7**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | 100,000.00 |
| Prior to the filing of this statement I have received | $ | 100,000.00 |
| Balance Due | $ | 0.00 |

2. The source of the compensation paid to me was:

   ■ Debtor    ☐ Other (specify):

3. The source of compensation to be paid to me is:

   ■ Debtor    ☐ Other (specify):

4. ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. [Other provisions as needed]
      **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

6. By agreement with the debtor(s), the above-disclosed fee does not include the following service:
   **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**February  4, 2021** _____     _Mark L. Desgrosseilliers_

_Date_

**Mark L. Desgrosseilliers 4083**
_Signature of Attorney_
**Chipman Brown Cicero & Cole, LLP**
**Hercules Plaza**
**1313 North Market Street, Suite 5400**
**Wilmington, DE 19801**
**(302) 295-0192  Fax: (302) 295-0199**
**desgross@chipmanbrown.com**
_Name of law firm_

---

# United States Bankruptcy Court
## District of Delaware

In re   __Holland Acquisitions, Inc.__                                               Case No.   _____

                                                         Debtor(s)               Chapter   __7__  _____

# VERIFICATION OF CREDITOR MATRIX

I, the Sole Member of Carroll Services, LLC, CRO and Auth. Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   __February  4, 2021__                     *James P. Carroll*

                                                  **James P. Carroll**/**Sole Member of Carroll Services, LLC, CRO and Auth. Officer**
                                                  Signer/Title

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2110211 | 211 Photography | | 3275 W 32nd Ave | | Denver | CO | 80211 | | ( ) - | ( ) - | | | | | | | |
| 2150000 | 21st Mortgage | | | | | | | | ( ) - | ( ) - | | | | | | | |
| 429044 | 42 Interests, LLC | | 2825 Bledsoe Street | | Fort Worth | TX | 76107 | | ( ) - | ( ) - | | | | | | | |
| 63G3154 | 63+GRAND L.L.C. | | c/o Pro Realty | PO Box 544469 | Oklahoma City | OK | 73154 | | ( ) - | ( ) - | | | | | | | |
| 90W5222 | 90 W Chestnut Property, LLC | | Accounts Receivable | 210 Sixth Ave, Suite | Pittsburgh | PA | 15222 | | ( ) - | ( ) - | | | | | | | |
| A1C6010 | A-1 Custom Crating, Inc. | | 3208 Pinewood Dr. | | Arlington | TX | 76010 | | (817)649-9996 | ( ) - | | | | | | | |
| A1O9701 | A-1 Office Furniture | | 401 W. Industrial Ave | | Midland | TX | 99701 | | (432)570-9599 | ( ) - | | | | | | | |
| A2M5025 | A2M, Inc. | | 2501 Trophy Drive | | Plano | TX | 75025 | | ( ) - | ( ) - | | | | | | | |
| AAP1026 | AAPL - American Association of Professional Landmen | | | | | | | | ( ) - | ( ) - | | | | | | | |
| AAR1354 | AARON'S CORPORATE FURNISHINGS | | 2125 E DIVISION  SUITE B | | ARLINGTON | TX | 76011-6675 | | (817)175-7886 | ( ) - | | | | | | | |
| ABA1000 | BETTY ABADI | | 2319 NEWBURY DR | | ARLINGTON | TX | 76014 | | (817)784-1094 | ( ) - | | | | | | | |
| ABB0001 | Rob Abbatini | | 1119 Arkansas Avenue | Apartment 4 | Pittsburgh | PA | 15216 | | ( ) - | ( ) - | | | | | | | |
| ABB1265 | ABBOTT, JOHN | | | | | | | | ( ) - | ( ) - | | | | | | | |
| ABE5761 | ABERNATHY, TAMI R | | 7031 BEATY STREET | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| ABR6145 | Richard Abrams | | 6145 Wedgewood Drive | | Fort Worth | TX | 76133 | | ( ) - | ( ) - | | | | | | | |
| ABS5235 | Absolute Entertainment, Inc. | | 1517 Prudential Drive | | Dallas | TX | 75235 | | ( ) - | ( ) - | | | | | | | |
| ACA0922 | Acadia Parish Clerk of Court | Attn: | PO Box 922 | | Crowley | LA | 70527-0922 | | (337)788-8881 | ( ) - | | | | | | | |
| ACC1359 | ACCEL IMAGING SYSTEMS | | 5316 WOODWAY DRIVE | | FORT WORTH | TX | 76133 | | (888)704-2421 | ( ) - | | | | | | | |
| ACC1512 | ACCOUNTEMPS | | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3484 | | ( ) - | ( ) - | | | | | | | |
| ACC3624 | Access Information Protected | | 630 N Freeway, Suite 300 | | Ft Worth | TX | 76102 | | (817)870-2310 | ( ) - | | | | | | | |
| ACC3856 | ACCOUNTING PRINCIPALS | | PO BOX 1023540 | | ATLANTA | GA | 30368-3540 | | ( ) - | ( ) - | | | | | | | |
| ACE1000 | ACEVEDO, ANTONIO & VERONICA | | 2736 AVE H | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| ACE5792 | ACE CLEANERS INC | | 3716 EAST LANCASTER AVENUE | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| ACK2802 | Akerman LLP | | PO Box 4906 | | Orlando | FL | 32802 | | ( ) - | ( ) - | | | | | | | |
| ACK4626 | Ackerman, Christopher | | 2 Spring Drive | | Cranberry | PA | 16066 | | ( ) - | ( ) - | | | | | | | |
| ACO9104 | ACOSTA, JOSE A | | 5133 VIRGIL STREET | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| ACO9968 | ACOSTA, MARIBEL | | 1520 LINDSEY | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| ACV1000 | ACEVEDO, REDOLFO AND TERESA | | PO BOX 1706 | | HURST | TX | 76053 | | ( ) - | ( ) - | | | | | | | |
| ADA0000 | ADAM Energy Forum | | | | | | | | ( ) - | ( ) - | | | | | | | |
| ADA0200 | Ada County Court Clerk | | Attn: Civil Copy Desk | 200 W. Front Street | Boise | ID | 83702 | | ( ) - | ( ) - | | | | | | | |
| ADA0319 | Myrtle Mae Stephens Adams | | P.O. Box 319 | | Ivanhoe | TX | 75447 | US | (903)583-2230 | ( ) - | | | | | | | |
| ADA0901 | K. Marvin Adams | | c/o The Fillmore Law Firm LLP | 901 Lake Street | Fort Worth | TX | 76102 | | ( ) - | ( ) - | | | | | | | |
| ADA1000 | ADAMSON, LARRY & SANDRA | | 7400 LOCKWOOD COURT | | FT. WORTH | TX | 76179-3134 | | ( ) - | ( ) - | | | | | | | |
| ADA1002 | ADAMS, JAMES & DONNA | | 5817 CHADSFORD COURT | | WATAUGA | TX | 76148-1923 | | ( ) - | ( ) - | | | | | | | |
| ADA1907 | ADAMS, JOHN R | | 4049 FM 2415 | | CLEBURNE | TX | 76031 | | ( ) - | ( ) - | | | | | | | |
| ADA3000 | ADAMS, JOHN | | 4069 HAMPSHIRE BLVD | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| ADA3268 | ADAMS, MILDRED | | 2405 COUNTY ROAD 1550 | | WARREN | TX | 77664 | | ( ) - | ( ) - | | | | | | | |
| ADA3693 | ADAMS, GUY & EMOGENE | | 905 BRADBURY COURT | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| ADA3790 | ADAMS, AMY | | | | | | | | ( ) - | ( ) - | | | | | | | |
| ADA5203 | Adams, Darren | | 1520 North Beckley Ave, Apt 1634 | | Dallas | TX | 75203 | | ( ) - | ( ) - | | | | | | | |
| ADA5808 | Dr. Donald Favron Adams | | 10 Campden Court | | San Antonio | TX | 78218 | | (210)316-3880 | ( ) - | | | | | | | |
| ADA6209 | Mary F. Adams | | 16645 N. Farm Road 38 N | | Honey Grove | TX | 75446 | | ( ) - | ( ) - | | | | | | | |
| ADA6945 | Adams Abstract Company | | P.O. Box 69 | | Robert Lee | TX | 76945 | | (325)453-2049 | ( ) - | | | | | | | |
| ADD6063 | Barbara Addison | | 7131 Silver Lake Blvd. #110 | | Alexandria | VA | 22315 | | (703)675-1316 | ( ) - | | | | | | | |
| ADD7842 | ADDIS, MARIA C | | 1605 SHELMAR COURT | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| ADE0319 | Idris Ademiseun | | 319 Creek Point Lane | | Arlington | TX | 76002 | | (817)829-9483 | ( ) - | | | | | | | |
| ADE1234 | ADECCO EMPLOYMENT SERVICES | | 175 BROADHOLLOW ROAD | | MELVILLE | NY | 11747 | | (724)284-9555 | ( ) - | | | | | | | |
| ADE2515 | Adebayo, Adekunle & Nicole | | 909 Marcoz Drive | | Ft. Worth | TX | 76120 | | (800)877-5530 | ( ) - | | | | | | | |
| ADI0147 | ADIRONDACK LIFE | | PO BOX 410 | | JAY | NY | 12941 | | (800)543-5776 | ( ) - | | | | | | | |
| ADP0366 | ADP, INC (L99-Employees) | | 71 HANOVER ROAD | | FLORHAM PARK | NJ | 07932 | | ( ) - | ( ) - | | | | | | | |
| ADP9056 | ADP, Inc (L9A-Contractors) | | 504 Clinton Center Dr. Ste 4400 | | Clinton | MS | 39056 | | ( ) - | ( ) - | | | | | | | |
| ADR8721 | ADRIANO, JUAN A AND ELVIRA | | 3530 AVENUE J | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| ADU1086 | Dr. Ngesian Chukwuka Aduba & Azuka V. Aduba | | 10866 Haversham Drive | | Frisco | TX | 75035 | | (765)543-7376 | ( ) - | | | | | | | |
| ADV9999 | Advantage Bank | | | | | | | | ( ) - | ( ) - | | | | | | | |
| AET0132 | Aetna Health Inc | | PO Box 0854 | | Carol Stream | IL | 60132-0854 | | ( ) - | ( ) - | | | | | | | |
| AFF1160 | Affiliated Oral and Maxillofacial Surgeons P.A. 401(k) | | 11601 Minnetonka Mills Road | | Minnetonka | MN | 55305 | US | ( ) - | ( ) - | | | | | | | |
| AFI0000 | A FINE SHINE | | | | | | | | ( ) - | ( ) - | | | | | | | |
| AFL1999 | AFLAC | | | | | | | | ( ) - | ( ) - | | | | | | | |
| AFS6507 | AFS/IBEX A division of MetaBank | | PO Box 650786 | | Dallas | TX | 75265-0786 | | (877)237-4239 | (214)954-0537 | | | | | | | |
| AGC9999 | AgChoice Farm Credit | | | | | | | | ( ) - | ( ) - | | | | | | | |
| AGU0040 | AGUIRRE, ISIDRA | | 1112 GRIGGS | | FT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| AGU0271 | AGUIRRE, TERESA | | 2729 HANGER AVENUE | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| AGU1000 | AGUILAR, FERNANDO | | 1005 S. SARGENT ST. | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| AGU1100 | AGUILERA, PATRICIA | | 5016 GLEN PARK DR | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| AGU1111 | Luis Antonio Aguilar-Rodriguez | | 5713 Katherdun Rd. | | Fort Worth | TX | 76119 | | (817)344-0611 | ( ) - | | | | | | | |
| AGU1974 | AGUIRRE, MARIA ROSARIO | | 3424 AVENUE G | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| AGU2278 | AGUILAR, RAMIRO | | 5532 FITZHUGH AVE | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| AGU2645 | AGUADO, JOSE JUAN | | 5820 HIETT COURT | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| AGU3307 | AGUILERA, PATRICIA | | 5016 GLEN PARK DRIVE | | FT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| AGU3616 | AGUAYO, PEDRO AND ELVIRA A | | 3612 PANOLA AVENUE | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| AGU3922 | AGUILAR, ANTONIO | | 3100 AVENUE L | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| AGU3981 | AGUILERA, JOSE J | | 5016 GLEN PARK DRIVE | | FT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| AGU5210 | AGUERO, JOSE AND SONIA | | 1412 MONTOYA LANE | | FORT WORTH | TX | 76119 | | (817)714-5125 | ( ) - | | | | | | | |
| AGU5555 | AGUILAR, ANTONIO | | 2021 S. EDGEWOOD TERRACE | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| AGU6489 | AGUINA, JOSE R | | 2633 BOMAR AVENUE | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| AGU6505 | AGUIRRE, MARIA INES | | 3429 WAYSIDE AVENUE | | FORT WORTH | TX | 76110 | | ( ) - | ( ) - | | | | | | | |
| AGU8032 | AGUILAR, ESTEBAN & ANISA | | 2600 CRAVENS RD | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| AHE3254 | Anthony Jay & Jessica A. Ahern | | 71757 648 Ave. | | Shubert | NE | 68437 | | ( ) - | ( ) - | | | | | | | |
| AHE7937 | Anthony J. & Janet A. Ahern | | 107 W 1st Street | | Shubert | NE | 68437 | | ( ) - | ( ) - | | | | | | | |
| AHL1000 | AHLERICH, DUANE AND JUDY | | | | | | | | ( ) - | ( ) - | | | | | | | |
| AHU8005 | AHUMADA, HIGINIO AND VERONICA | | 1001 SOUTH NEWARK | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| AIL0801 | Jeannie Aileru | | 801 E. 4th Street | | Fort Worth | TX | 76102 | | (817)680-8484 | ( ) - | | | | | | | |
| AIR7836 | Airplexus, Inc. | | 127 S. Main | | Caldwell | TX | 77836 | | ( ) - | ( ) - | | | | | | | |
| AJD1610 | AJ DESIGNS | | 3817 WHITE SETTLEMENT ROAD | | FORT WORTH | TX | 76107 | | (817)713-0834 | (817)377-9420 | | | | | | | |
| AJO0055 | Ajilon Professional Staffing | | Dept CH 14031 | | Palatine | IL | 60055 | | ( ) - | ( ) - | | | | | | | |
| AKE3865 | June D. Akers Corporation | | PO Box 397 | | Wheatland | WY | 82201 | | (307)359-0032 | ( ) - | | | | | | | |
| AKR3192 | Dale Akridge | | 14  Garden rain Drive | | Las Vegas | NV | 89135 | | ( ) - | ( ) - | | | | | | | |
| ALA1320 | ALAN PLUMMER ASSOCIATES, INC. | | 1320 South University Drive | Suite 300 | Fort Worth | TX | 76107 | | ( ) - | ( ) - | | | | | | | |
| ALA1578 | ALAVI, REZA | | 2106 BAY CLUB DR | | ARLINGTON | TX | 76013 | | ( ) - | ( ) - | | | | | | | |
| ALA1718 | Aladdin Heating & Air | | 1718 Park Hill Dr. | | Arlington | TX | 76012 | | (800)585-3755 | ( ) - | | | | | | | |
| ALA3548 | Alanis, Maribel & Cruz | | 3214 Ave H | | Fort Worth | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| ALA3771 | ALAMAN, WELDA | | PO BOX 210081 | | BEDFORD | TX | 76095 | | ( ) - | ( ) - | | | | | | | |
| ALB0016 | Albany County Surrogate's Court | | | 16 Eagle Street, | Albany | NY | 12207 | | (518)285-8585 | ( ) - | | | | | | | |
| ALB1450 | ALBERTS, JO | | | | | | | | ( ) - | ( ) - | | | | | | | |
| ALC0000 | ALCALA, IRIS | | | | | | | | ( ) - | ( ) - | | | | | | | |
| ALC0646 | ALCALA, ENRIQUE | | 3500 EASTOVER AVENUE | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| ALC1000 | ALCALA, LUIS | | 7429 DAREAN | | FORT WORTH | TX | 76110 | | ( ) - | ( ) - | | | | | | | |
| ALC3669 | ALCALA, ELISEO AND IRMA | | 2819 CAMPBELL STREET | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| ALC4634 | ALCALA, FRANCISCO G AND MARTHA | | 2919 CAMPBELL STREET | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| ALC8564 | ALCALA, FIDEL | | 2610 DILLARD STREET | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| ALD1924 | ALDRIDGE, HENRY | | 5504 TURNER ST | | FT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| ALD1925 | ALDRIDGE, EDDIE | | 5504 TURNER STREET | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| ALD3135 | ALDRIDGE, JAMES | | 5504 TURNER STREET | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| ALD7559 | ALDRIDGE JR, WILLIAM | | 4017 AVE M | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| ALD7823 | ALDRIDGE, IDA | | 3736 RADFORD ROAD | | FT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| ALE0100 | Alexander County Clerk | | PO Box 100 | | Taylorsville | NC | 28681 | | (828)635-3113 | ( ) - | | | | | | | |
| ALE1000 | ALEXANDER, JIM | | 2119 COLD SPRING DRIVE | | ARLINGTON | TX | 76017 | | ( ) - | ( ) - | | | | | | | |
| ALE1100 | ALEXANDER, PAUL L. | | 7229 NOSILLA STREET | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| ALE1208 | Zane Alexander | | 1208 Carol Dr. | | Shawnee | OK | 74804 | | ( ) - | ( ) - | | | | | | | |
| ALE1529 | ALEXANDER, JOHN AND MELISSA | | 4711 MORRIS AVENUE | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| ALE1702 | Creston H Alexander Trust, Sara A Marvin Trustee | | PO Box 250969 | | Plano | TX | 75025 | | ( ) - | ( ) - | | | | | | | |
| ALE3257 | Lucy M Alexander Trust, Clyde H Alexander Trustee | | PO Box 250969 | | Plano | TX | 75025 | | ( ) - | ( ) - | | | | | | | |
| ALE4207 | Clyde H Alexander II Trust, Clyde H Alexander Trustee | | PO Box 250969 | | Plano | TX | 75025 | | ( ) - | ( ) - | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALE5213 | Kutchins, Alexandra P. | | 128 N. Craig St | Apt 2 | Pittsburgh | PA | 15213 | | | | | | | | | | |
| ALE5689 | C HILTON ALEXANDER | | | | | | | | | | | | | | | | |
| ALE8024 | Brenda Jean Alexander | | 151 Idlewood Circle | | Wilson | OK | 73463 | | | | | | | | | | |
| ALE9052 | ALEMAN, EVELYN | | 7013 NORMA STREET | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| ALF3354 | ALFARO, VINCENTE AND MACRINA | | 124 ORIOLE DRIVE | | ARLINGTON | TX | 76010 | | | | | | | | | | |
| ALF3728 | Alfalfa County Clerk (OK) | | 300 S. Grand Street | | Cherokee | OK | 73728 | | | | | | | | | | |
| ALI2644 | Mary C. Simmons Alia | | 1312 Ruthven St. | | Houston | TX | 77019 | | | | | | | | | | |
| ALI3941 | Alice Oliver-Parrott, P.C. | | 5009 Caroline, Suite 100 | | Houston | TX | 77004 | | | | | | | | | | |
| ALK0519 | ALKHALIL, NOUR | | 7004 CADILLAC BLVD | | ARLINGTON | TX | 76016 | | | | | | | | | | |
| ALK8282 | JAMES ALKIRE | | 5562 SWARTZ ROAD | | MAUERTOWN | VA | 22644 | | | | | | | | | | |
| ALL0007 | Allegany County Surrogate Court | | 7 Court Street | | Belmont | NY | 14813 | | (585)449-3416 | | | | | | | | |
| ALL0103 | Stephanie Allen | | 103 N Macomb Ave. | | El Reno | OK | 73036 | | | | | | | | | | |
| ALL0301 | Allen County Probate Court | | PO Box 1243 | | Lima | OH | 45802 | | (419)223-8502 | | | | | | | | |
| ALL0567 | Allegheny Coach Inc. | | 567 Woodvue Drive | | Pittsburgh | PA | 15227 | | | | | | | | | | |
| ALL1181 | KATHY ALLMAN | Lynn | | | | | | | | | | | | | | | |
| ALL1925 | Jeffery Allen West Trust | | | | | | | | | | | | | | | | |
| ALL2100 | Alldate Minerals, LP | | 2100 Ross Avenue | Suite 1870, LB-9 | Dallas | TX | 75201 | US | | | | | | | | | |
| ALL3706 | INVESTMENT, ALLENTECH | | 808 SHADY BEND DR | | KENNEDALE | TX | 76060 | | | | | | | | | | |
| ALL3725 | Allegra Print & Imaging | | 1224 Southgate Parkway | | Cambridge | OH | 43725 | | | | | | | | | | |
| ALL3965 | MIKE ALLEN | | 2501 Trophy Drive | | Plano | TX | 75025 | | (972)202-0289 | | | | | | | | |
| ALL4129 | ALLEN, A.J. & JEANNE | | 2222 SHARPSHIRE LANE | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| ALL5012 | ALLEN, VERONICA | | 5736 LION FISH WAY | | FT WORTH | TX | 76131 | | | | | | | | | | |
| ALL5219 | Allegheny County, Dept of Real Estate | | County Office Building | 542 Forbes Ave, Rm 101 | Pittsburgh | PA | 15219 | | | | | | | | | | |
| ALL5220 | Allegheny County Treasurer | | 436 Grant Street #108 | | Pittsburgh | PA | 15219 | | | | | | | | | | |
| ALL5221 | Allegheny County Recorder of Deeds | | 542 Forbes Avenue | | Pittsburgh | PA | 15219 | | (412)350-4226 | | | | | | | | |
| ALL5606 | Allegheny Power | | 800 Cabin Hill Drive | | Greensburg | PA | 15606-2222 | | | | | | | | | | |
| ALL5626 | Allegheny Records Destruction | | P.O. Box 80 | | Delmont | PA | 15626 | | (800)245-2497 | | | | | | | | |
| ALL5710 | Allen, Bob W. | | 14717 Buttes Street | | Corpus Christi | TX | 78410 | | | | | | | | | | |
| ALL6046 | Allen, Emory | | 20746 E 1760 Road, Lot 11 | | Lone Wolf | OK | 73655 | | | | | | | | | | |
| ALL6412 | Allison, Angel | | P.O. Box 52 | | Orlando | WV | 26412 | | | | | | | | | | |
| ALL6786 | ALLEN, LORENZO AND MARGIE N | | 4900 VIRGIL STREET | | FORT WORTH | TX | 76119 | | | | | | | | | | |
| ALL7346 | ALLEN, ARMATHA I | | 4009 PATE | | FORT WORTH | TX | 76119 | | | | | | | | | | |
| ALL7964 | Allied Title Company | | 109 N. Main | | Hallettsville | TX | 77964 | | (361)798-3221 | (361)798-3222 | | | | | | | |
| ALL9181 | ALLISON, ORIA D | | 4321 WILHELM STREET | | FORT WORTH | TX | 76119 | | | | | | | | | | |
| ALL9999 | Will Allison | | | | | | | | | | | | | | | | |
| ALO5684 | ALONSO, JOSE | | 1715 E TIMBERVIEW | | ARLINGTON | TX | 76137 | | | | | | | | | | |
| ALP4296 | Alphagraphics | | 4296 Western Center Blvd. | | Fort Worth | TX | 76137 | | (817)306-9204 | (817)306-9664 | | | | | | | |
| ALT1025 | ALTA/ASSOCIATION OF LEASE AND TITLE ANALYSTS | | | | | | | | | | | | | | | | |
| ALT2315 | Alta Corene Rivers, Trustee of Leo Thomas Turner Trust | | 2315 Little Road | Apt. 206 | Arlington | TX | 76016 | | | | | | | | | | |
| ALV1000 | ALVAREZ, JOHANNA | | 4824 HAMPSHIRE BLVD | | FORT WORTH | TX | 76103 | | | | | | | | | | |
| ALV2570 | ALVARADO, EVERARDO | | 1404 MARILEE LANE | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| ALV3166 | ALVARENGA, FREDERICK AND ANA | | 2110 SOUTHEAST 14TH STREET | | GRAND PRAIRIE | TX | 75051 | | | | | | | | | | |
| ALV4490 | ALVAREZ, CARMEN | | 5121 SOUTH HAMPSHIRE BLVD | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| ALV5444 | ALVAREZ AND MARIA HERNANDEZ, HUGO | | 4070 HAWLET STREET | | FORT WORTH | TX | 76103 | | | | | | | | | | |
| ALV5561 | ALVAREZ, PABLO | | 1901 BLUE QUAIL DRIVE | | FRIENDSWOOD | TX | 77546 | | | | | | | | | | |
| ALV5716 | ALVARADO, JUAN & ALICIA | | 3337 AVENUE N | | FT WORTH | TX | 76105 | | | | | | | | | | |
| ALV5945 | ALVAREZ, RAMON VASQUEZ & BERNABE | | 2601 CRAVENS RD | | FT WORTH | TX | 76112 | | | | | | | | | | |
| ALV6398 | ALVARADO, ARTEMIO & CELIA | | 3425 MILLET AVE | | FT WORTH | TX | 76105 | | | | | | | | | | |
| ALV8118 | Alva Jones-County Clerk | | 101 N. Panna Maria Ave. Ste 9 | Karnes County | Karnes City | TX | 78118 | | | | | | | | | | |
| ALV9999 | Alvarado, Juan | | | | | | | | | | | | | | | | |
| ALZ5585 | Alzafar Temple Hospital Fund of San Antonio | | | | | | | | | | | | | | | | |
| AMA1000 | AMAYA, ANACLETO | | 836 ROOSEVELT ST. | | ARLINGTON | TX | 76011 | | | | | | | | | | |
| AMB7089 | AMBRISTER JR, EDMUND | | 436 NW CHARLYNE DRIVE | | BURLESON | TX | 76028 | | | | | | | | | | |
| AME0301 | American Premier Underwriters, Inc. | c/o | Cushman & Wakefield | | Cincinnati | OH | 45202 | | | | | | | | | | |
| AME0812 | American National Services | | 812 E Northside Drive #C | 221 East Fourth | HOUSTON | TX | 76102 | | (817)881-4757 | | | | | | | | |
| AME1234 | AMERICAN ASSOCIATION OF NOTARIES | | PO BOX 630601 | | Houston | TX | 77263 | | | | | | | | | | |
| AME1350 | American Cancer Society | ATTN: RFL | 3301 West Freeway | | Fort Worth | TX | 76107 | | (800)227-2345 | | | | | | | | |
| AME1456 | AMERICAN AIRLINES FEDERAL CREDIT UNION | | 4151 AMON CARTER BLVD - MD | | FORT WORTH | TX | 76155 | | | | | | | | | | |
| AME1484 | AMERICA'S SERVICING CO | | | | | | | | | | | | | | | | |
| AME1793 | American Express (9-02008) | | PO Box 650448 | | Dallas | TX | 75265-0448 | | | | | | | | | | |
| AME1794 | American Express (9-81003) | | PO Box 650448 | | Dallas | TX | 75265-0448 | | | | | | | | | | |
| AME1795 | AMERICAN EXPRESS | | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | (800)528-2122 | | | | | | | | |
| AME1796 | Plaza, Americare | | 901 W. Dardin Road #700 | | Arlington | TX | 76017 | | | | | | | | | | |
| AME1797 | AMERICAN OIL & GAS REPORTER, THE | | PO BOX 343 | | DERBY | KS | 67037-0343 | | (316)788-6271 | (316)788-7568 | | | | | | | |
| AME4010 | American Funds Investment (EP) | | | | | | | | | | | | | | | | |
| AME4100 | American Association of Professional Landmen | | 4100 Fossil Creek Blvd. | | Fort Worth | TX | 76137-2791 | US | (817)847-7700 | | | | | | | | |
| AME5243 | America's 401K, Inc. | | 9696 Skillman Street, Suite 380 | | Dallas | TX | 75243 | | (214)393-1600 | | | | | | | | |
| AME5155 | American Airlines AAirpass Program | | 4255 Amon Carter Blvd. MD 4106 | | Fort Worth | TX | 76155 | | | | | | | | | | |
| AME6352 | AMEZCUA, LUIS | | 1108 ROYAL HILL LANE | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| AME6532 | AMEZCUA, LUIS | | 1108 ROYAL HILL LANE | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| AME8188 | AMERITAS LIFE INSURANCE VISION | | PO BOX 81889 | | LINCOLN | NE | 68501-1889 | | | | | | | | | | |
| AMI0051 | SHIRLEY AMICK | | P O BOX 51 | | LEIVASY | WV | 26676 | | | | | | | | | | |
| AMI2171 | LEON AMICK | | 2171 LEIVASY | | LEIVASY | WV | 26676 | | | | | | | | | | |
| AMI2504 | Ron Amini | | 100 NE Loop 410, Suite 1300 | | San Antonio | TX | 78216-4700 | | | | | | | | | | |
| AMI3092 | AMICK, MARY | | 402 BETHEL LANE | | QUINWOOD | WV | 25981 | | | | | | | | | | |
| AMI4080 | AMIE, MYRTLE M | | 3959 PATE DRIVE | | FORT WORTH | TX | 76119 | | | | | | | | | | |
| AMP9675 | AMPARAN, JULIO | | 1012 SOUTH CHICAGO AVENUE | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| AMS0507 | AMS Minerals, LLC | | 507 Harrison Street | | Corpus Christi | TX | 78404 | | | | | | | | | | |
| AMS0560 | Scott Henry Amsden | c/o Russo | PO Box 1047 | | Montpelier | VT | 05601 | | (802)839-8868 | | | | | | | | |
| AMS1047 | Kent Robert Amsden | c/o Russo | PO Box 1047 | | Montpelier | VT | 05601 | | (802)839-8868 | | | | | | | | |
| AMS5601 | David Nelson Amsden | c/o Russo | PO Box 1047 | | Montpelier | VT | 05601 | | (802)839-8868 | | | | | | | | |
| AMT1664 | AM TRUST BANK | | | | | | | | | | | | | | | | |
| ANC8696 | Anchor Energy, LLC | | 3324 French Park Drive | Suite D | Edmond | OK | 73034 | | (405)285-1139 | | | | | | | | |
| AND0099 | Andrews County Appraisal District | Susan Alexander | | 600 N. Main | Andrews | TX | 79714 | | | | | | | | | | |
| AND0100 | Anderson County Clerk | | 100 South Main Street | | Lawrenceburg | KY | 40342 | | | | | | | | | | |
| AND0151 | Anderson District Court | | 151 South Main Street | | Lawrenceburg | KY | 40342 | | | | | | | | | | |
| AND0507 | ANDRICK, MABLE KUHL GROVES | | 175 MONTEREY DRIVE | | ST ALBANS | WV | 25177 | | | | | | | | | | |
| AND0727 | Andrews County Clerk | | P O BOX 727 | | ANDREWS | TX | 79714 | | (432)524-1426 | | | | | | | | |
| AND0898 | ANDERSON, EDWARD LEE | | 5362 SADDLEHORSE LANE | | FT WORTH | TX | 76119 | | | | | | | | | | |
| AND1000 | ANDERSON, CLAUDETTE | | 3815 COLLIN ST. | | FORT WORTH | TX | 76119 | | | | | | | | | | |
| AND1033 | ANDERSON DBA ANDERSON LEGAL INFO, GWYNNE | | | | | | | | | | | | | | | | |
| AND1150 | ANDREWS, BILLIE JEAN | | 2729 WARREN LANE | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| AND1153 | Latrica Anderson | | 115 Pontiac Drive | | Lake Kiowa | TX | 76240 | | | | | | | | | | |
| AND1234 | Lillian F. Anderson | | 3010 Beaver Street | | Vernon | TX | 76384 | | | | | | | | | | |
| AND1396 | ANDERSON, ROBERT J | | 4208 JUDITH WAY | | FORT WORTH | TX | 76137 | | | | | | | | | | |
| AND1659 | George Andrews | | 2016 Demfield | | Childress | TX | 79201 | | | | | | | | | | |
| AND1938 | Anderson, Lee | | 426 Price Lane | | Mattoon | IL | 61938 | | | | | | | | | | |
| AND1992 | ANDERSON-MCNEALY, MARION L | | 2108 MARION L ANDERSON | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| AND3005 | L.C. Anderson | | 3005 Lake Como Dr. | | Fort Worth | TX | 76112 | | | | | | | | | | |
| AND3134 | Anderson Land Services | | 1701 Westwind Dr. Ste 129 | | Bakersfield | CA | 93301 | | | | | | | | | | |
| AND3324 | Joyce Anderson | | 3324 Darvany Road | | Dallas | TX | 75225 | | | | | | | | | | |
| AND3673 | ANDRADE, JOSE AND LAURA | | 100 BIRD DRIVE | | ARLINGTON | TX | 76010 | | | | | | | | | | |
| AND3881 | ANDERSON, JAMES A | | 228 CHANDLER DRIVE | | ALEDO | TX | 76008 | | (817)341-0434 | | | | | | | | |
| AND4435 | Dennis L. Andress | | 7933 E. Soaring Eagle Way | | Scottsdale | AZ | 85266 | | (266)251-2454 | | | | | | | | |
| AND4606 | ANDERSON, CAROLYN | | 7529 MONTERREY DRIVE | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| AND5346 | Kenneth D. Anderson | | 24035 Palmer Gulch Rd | | Hill City | SD | 57745-6525 | | | | | | | | | | |
| AND5347 | Karen Sue Anderson | | PO Box 1557 | | Wimberley | TX | 78676 | | | | | | | | | | |
| AND5609 | ANDRADE, VERONICA | | 3200 MEADOWBROOK DRIVE | | FT WORTH | TX | 76103 | | | | | | | | | | |
| AND6262 | Teresa Larrine Anderson | | 6262 Truman Drive | | Fort Worth | TX | 76112 | | | | | | | | | | |
| AND6320 | Tony Andrews | | 2600 SirTurpin Lane | | Lewisville | TX | 75056 | | | | | | | | | | |
| AND6521 | ANDRADE, ERNESTO AND JULIA | | 2727 AVENUE G | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| AND7306 | ANDERSON, ROBERT AND DEBRA | | 3615 MOUNT VERNON AVENUE | | FORT WORTH | TX | 76103 | | | | | | | | | | |
| AND7971 | ANDREWS ABSTRACT CO | | 127 NW AVENUE A | P O BOX 905 | ANDREWS | TX | 79714 | | (432)523-2295 | (432)523-3929 | | | | | | | |
| AND8835 | ANDERSON, ANGELA E | | 1908 CANTERBURY CIRCLE | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| AND9860 | Anderson, Christopher | | 796 West 2nd Street | | Weston | WV | 26452 | | | | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AND9999 | Anderson, Rusty | | | | | OK | 73013 | | | | | | | | | | |
| ANF1317 | Anfield, LLC (Jason Carpenter) | | 1317 Smiling Hill Blvd | | Edmond | OK | 73013 | | | | | | | | | | |
| ANG0063 | The Anguish Partnership | | PO Box 63 | | Midland | TX | 79702 | | | | | | | | | | |
| ANG0439 | ANGEL, MARTIN AND MARIA | | 3924 AVENUE M | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| ANG1000 | ANGEL, GUADALUPE | | 3809 VAUGHN BLVD | | FORT WORTH | TX | 76119 | | | | | | | | | | |
| ANG1365 | ANGEL, SANDRA | | 2824 WHITEHURST DRIVE | | FORT WORTH | TX | 76123 | | | | | | | | | | |
| ANG1735 | Anguish Interests, LLC | | c/o Texas Bank & Trust Co. | PO Box 2749 | Longview | TX | 75606-2749 | | | | | | | | | | |
| ANG2141 | Angeline Copeland Eddleman, LLC | | 4761 West Bay Blvd | Unit 2003 | Estro | FL | 33928 | | | | | | | | | | |
| ANG3006 | ANGEL, IRENE RAUL | | 1310 JANANN AVE | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| ANG6665 | Dana Anguish (D. Wynn Ent.,LLC) | | c/o Texas Bank & Trust Co. | PO Box 2749 | Longview | TX | 75606-2749 | | | | | | | | | | |
| ANG5880 | ANGEL, ANTONIO | | 3201 LITTLEJOHN AVE | | FT WORTH | TX | 76105 | | | | | | | | | | |
| ANG8829 | ANGEL, IRENE AND RAUL | | 1008 SOUTH NEWARK AVENUE | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| ANG9252 | ANGEL, JORGE R | | 908 MOSAIC STREET | | FORT WORTH | TX | 76179 | | | | | | | | | | |
| ANH6145 | A NEW HOME 4U | | | 6145 Wedgewood | Fort Worth | TX | 76133 | | | | | | | | | | |
| ANK5020 | Donald R. Ankrom and Robin J. Ankrom | | 502 N. 2nd Street | | Salem | NE | 68433 | US | | | | | | | | | |
| ANN1234 | ANNIE BUNCH, TRUSTEE ANNIE BUNCH LIVING TRUST | | 14420 FM 924, WEST | | VERNON | TX | 76384 | | | | | | | | | | |
| ANN2515 | Annakin, Jane | | 10386 Regent Court | | Newburgh | IN | 47630 | | | | | | | | | | |
| ANN3516 | Ann Ricoff Trust | | PO Box 856 | | Sun Valley | ID | 83353 | | | | | | | | | | |
| ANS4733 | ANSON, RICHARD | | 4612 BAYHOM CT | | ARLINGTON | TX | 76016 | | 805)448-1929 | | | | | | | | |
| ANT8308 | ANTHONY, CLAUDIA AND ALFRED | | 7705 AUBREY LANE | | N RICHLAND | TX | 76180 | | | | | | | | | | |
| ANT8603 | Antero Royalties LLC | | PO Box 660082 | | Dallas | TX | 75266-0082 | | 972)720-1888 | | | | | | | | |
| AOC0057 | Mary Dalton Holt-Lang Revocable Living Trust | | 1330 Lake Pointe Parkway | | Sugar Land | TX | 77478 | | | | | | | | | | |
| AOG9856 | AOG Mineral Partners, Ltd. | | PO Box 1015 | | Midland | TX | 79702 | | | | | | | | | | |
| AON1943 | Aon Risk Services, Inc | | Aon Risk Services Companies, Inc. | 75 Remittance | Chicago | IL | 60675 | | | | | | | | | | |
| APA8629 | Apache Title Company, Inc. | | 320 St. Louis | | Gonzales | TX | 78629 | | 830)672-1201 | | | | | | | | |
| APG1621 | Cheryl Apgar | | 1262 N. Fairway Dr. | | Cedar City | UT | 84721 | | 435)590-2411 | | | | | | | | |
| APP3725 | Appalachain Springs | | P.O. Box 91 | | Cambridge | OH | 43725 | | | | | | | | | | |
| AQU0001 | Aqua Fresh Pure, Inc. | | Tyler Mountain Water Co. | 1 Commerce Drive | Pittsburgh | PA | 15239 | | 412)795-3100 | | | | | | | | |
| ARA0115 | ARAMARK Catering | | 115 Federal Street | | Pittsburgh | PA | 15230 | | 412)325-4454 | 412)325-4443 | | | | | | | |
| ARA0317 | Aransas County Clerk | | 317 N. Pearl | | Rockport | TX | 78382 | | | | | | | | | | |
| ARA4671 | ARAIZA, ZAIRA | | 5240 DALLAS AVEQ | | FT WORTH | TX | 76112 | | | | | | | | | | |
| ARA7325 | Arapahoe Combined Courts | | 7325 South Potomac St. | | Centennial | CO | 80112 | | | | | | | | | | |
| ARA9075 | ARAMBULA, DAVID R | | 2117 FOXCROFT LANE | | ARLINGTON | TX | 76104 | | | | | | | | | | |
| ARB0000 | ARBUCKLE UNITED METHODIST CHURCH | | 5001 BRIARHAVEN ROAD | | FORT WORTH | TX | 76109-4406 | | 817)731-0701 | 817)738-2732 | | | | | | | |
| ARB3858 | ARBOR ESTATES HOA | | 5600 POPLAR CRT | | COLLEYVILLE | TX | 76034 | | | | | | | | | | |
| ARC0427 | Archer County Clerk | | PO Box 427 | | Archer City | TX | 76351 | | 940)574-4302 | | | | | | | | |
| ARC4614 | Archbishopric of New York | | c/o William B. Watson Agent Inc. | PO Box 470425 | Fort Worth | TX | 76147 | | 817)348-9049 | 817)887-5926 | | | | | | | |
| ARD0505 | ARDENT CREATIVE | | 7370 DOGWOOD PARK DRIVE | | FORT WORTH | TX | 76118 | | | | | | | | | | |
| ARE3765 | ARELLANO & MARTHA ARELLANO, AURELIO | | 3800 AVE N | | FT WORTH | TX | 76105 | | | | | | | | | | |
| ARE4078 | ARELLANO, JORGE | | 3804 BURTON AVE | | FT. WORTH | TX | 76105 | | | | | | | | | | |
| ARE4430 | ARELLANO & MARIA, ENRIQUE | | 3430 E ROSEDALE ST | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| ARE4708 | ARELLANO, JORGE | | 3804 BURTON AVE | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| ARE6504 | AREVALO, EDUWIGES | | 4035 AVENUE G | | ARLINGTON | TX | 76105 | | | | | | | | | | |
| ARE6683 | ARELLANES & JULIE A AUSTIN, JOSEPH | | 2404 OZARK DR | | ARLINGTON | TX | 76104 | | | | | | | | | | |
| ARE7340 | ARELLANO & LILIANA A MORALES, JOSE J | | 2663 QUINN STREET | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| ARE7849 | ARELLANO, FRANCISCO AND MARTINA | | 3430 ADA AVENUE | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| ARG0203 | Arzonaut Wine & Liquors | | 760 East Colfax Ave. | | Denver | CO | 80203 | | | | | | | | | | |
| ARI4807 | ARIZMENDI, CORINA | | 3004 FARRELL | | FT WORTH | TX | 76119 | | | | | | | | | | |
| ARI8202 | ARITA, EDWIN ALBERTO | | 4707 FORD STREET | | FT WORTH | TX | 76119 | | | | | | | | | | |
| ARL2888 | ARLIN, SUSAN M WRIGHT | | 2417 HANDLEY DRIVE | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| ARM0510 | Gregory Armstrong | | 13014 Windmill Drive | | Richmond | TX | 77407 | | | | | | | | | | |
| ARM1234 | ARMSTRONG COUNTY TAX CLAIM BUREAU | JEANNE | 450 EAST MARKET STREET | | KITTANNING | PA | 16201 | | 281)701-4670 | 724)548-3289 | | | | | | | |
| ARM1597 | ARMSTAR RELOCATION | | 3357 HALIFAX STREET | | DALLAS | TX | 75247 | | | | | | | | | | |
| ARM4695 | ARMSTRONG, JUDY M | | 706 FOXFORD TR | | DALLAS | TX | 76014 | | | | | | | | | | |
| ARM5192 | ARMSTEAD, ROYLAND AND MARY C | | 5116 MALINDA LANE SOUTH | | ARLINGTON | TX | 76112 | | | | | | | | | | |
| ARM5402 | Margaret V. Armao Family Trust | | PO Box 3499 | | Tulsa | OK | 74101 | US | | | | | | | | | |
| ARM6201 | Armstrong County Recorder | | Armstrong County Courthouse | | Kittanning | PA | 16201 | | | | | | | | | | |
| ARM6202 | Armstrong County IT Dept | | c/o GIS Coordinator | 450 E. Market St., | Kittanning | PA | 16201 | | 304)643-2921 | | | | | | | | |
| ARM6362 | Armstrong -WV | | 600 East North St. | | Harrisville | WV | 26362 | | | | | | | | | | |
| ARM9101 | Armstrong-Butler Internet | | P.O. Box 37749 | | Philadelphia | PA | 19101-5049 | | | | | | | | | | |
| ARN1000 | ARNOLD, JR., M.C. | | 6009 GREENLEE STREET | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| ARN2698 | ARNOLD, PAMELA J | | 2012 GREEN APPLE LANE | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| ARN2817 | Margaret J. Arnold | | | | | | | | | | | | | | | | |
| ARN3257 | Charles Jay & Bonnie L. Arnold | | 3423 Watercress Ln | | Lincoln | NE | 68504 | | | | | | | | | | |
| ARN4220 | Brian Arnold, Jr. | | PO Box 50820 | | Midland | TX | 79710 | | 432)684-9696 | | | | | | | | |
| ARN6072 | Marvin H. Arnold | | 903 East 9th Street | | Falls City | NE | 68355-3106 | | | | | | | | | | |
| ARN8201 | Josh Arnold | | 8201 Dorado Dr. Apt 623 | | Odessa | TX | 79765 | | | | | | | | | | |
| ARO3230 | ARON, LARRY | | 3409 ADA AVENUE | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| ARO0423 | Patricia Gayle Arrington | | 306 Lantana Lane | | Pleasanton | TX | 78064 | | | | | | | | | | |
| ARO0506 | ARRGVILLAGA, VICTOR | | 1102 CEDAR HILL LANE | | ARLINGTON | TX | 76104 | | | | | | | | | | |
| ARR3241 | ARRIAGA, JESSE AND LETICIA | | 1411 HEREFORD AVE | | FORT WORTH | TX | 76133 | | | | | | | | | | |
| ARR3813 | ARRIAGA, RUBEN | | 4809 SLEEPY RIDGE CIRCLE | | FORT WORTH | TX | 76133 | | | | | | | | | | |
| ARR4938 | ARREDONDO, MANUEL P | | 3016 CRENSHAW AVENUE | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| ARR5116 | ARREGUIN, ALEJANDRA | | 514 GRANTS PARKWAY | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| ARR5319 | ARREGUIN, JUAN MANUEL AND ANABEL | | 1303 JANANN AVE | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| ARR5639 | ARREGUIN, JOSE | | 4704 MORRIS AVENUE | | FORT WORTH | TX | 76103 | | | | | | | | | | |
| ARR6752 | ARRIAGA, LUCIO AND GRACIELA | | 1303 JANANN AVE | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| ARR6766 | ARREDONDO, PEDRO GARZA | | 3000 AVENUE N | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| ARR8097 | ARRIAGA, JOSE AND ERICA | | 2405 WILSON RD | | FT WORTH | TX | 76112 | | | | | | | | | | |
| ART1652 | ART OF THIS WORLD | | 6308 NORMA STREET | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| ART4171 | ARTHUR, JERALD | | 37 EAGLE LANE | | DIANA | WV | 26217 | | | | | | | | | | |
| ART7159 | ARTEESE, JOYCE | | 1907 BAYWOOD LN | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| ARU4990 | ARUN, JOHN T AND DORIA | | 116 ORIOLE DRIVE | | ARLINGTON | TX | 76010 | | | | | | | | | | |
| ASA5713 | ASAMOAH, BENJAMIN F | | PO BOX 180354 | | ARLINGTON | TX | 76096 | | | | | | | | | | |
| ASG5803 | ASG Communications, Inc. | | | | | | | | | | | | | | | | |
| ASH0150 | Ashe County Clerk of Court | | 150 Government Circle | | Jefferson | NC | 28640 | | 336)219-1400 | | | | | | | | |
| ASH0630 | Ashwood Homes | | 630 E Southlake Blvd, Ste 21 | | Southlake | TX | 76092 | | | | | | | | | | |
| ASH1100 | ASHCRAFT, JAMES | | 1816 E. SUBLETT ROAD | | ARLINGTON | TX | 76018 | | | | | | | | | | |
| ASH1031 | The Ashton Depot | | | | | | | | | | | | | | | | |
| ASH4740 | Ashley, Billie Beryl | | 2215 40th | Snyder | | TX | 79549 | | | | | | | | | | |
| ASH4781 | ASHCRAFT, ANGELINA H | | 4004 HAMPSHIRE BLVD | | FORT WORTH | TX | 76103 | | | | | | | | | | |
| ASH5771 | Ashlin Minerals, Ltd. | | PO Box 10703 | | Midland | TX | 79702 | | 432)203-8470 | | | | | | | | |
| ASH5793 | ASHER SR, JIMMIE LEE AND RUTH W | | 1029 EAST LOWDEN | | FORT WORTH | TX | 76104 | | | | | | | | | | |
| ASH5800 | Ashen Investment Inc. | | 5800 E. Berry St. Unit A | | Fort Worth | TX | 76119 | | 817)451-0841 | | | | | | | | |
| ASH6092 | Ashley Taylor Agency | | 1776 Yorktown, Suite 300 | | Southlake | TX | | | 817)424-8455 | | | | | | | | |
| ASH7053 | Ashleigh's Cleaning Services | | 1776 Yorktown, Suite 300 | | Houston | TX | 77056 | | | | | | | | | | |
| ATS3849 | NANCY M ASTON | | | | | | | | | | | | | | | | |
| ATA1234 | ATASCOSA COUNTY CLERK | | 1 COURTHOUSE CIRCLE DRIVE | | JOURDANTON | TX | 78026 | | 830)767-2511 | | | | | | | | |
| ATC2130 | Atchley Resources, Inc. | | | | | | | | | | | | | | | | |
| ATC1234 | EDWIN L. ATCHLEY | | 2000 | | | | | | | | | | | | | | |
| ATC3672 | George F. Atchison | | 415 VZCR 1707 | | Grand Saline | TX | 75140 | | 316)641-4036 | | | | | | | | |
| ATC4205 | Wieland Dwight Atchison | | 113191 Highway 87 N | | Jay | FL | 32565 | | 850)450-2607 | | | | | | | | |
| ATC7212 | Charles Raymond Atchison | | 5726 67th Street | | Lubbock | TX | 79424 | | | | | | | | | | |
| ATC7500 | SUZANNE M. ATCHLEY | | 2000 AVENUE A SE | | CHILDRESS | TX | 79201 | | | | | | | | | | |
| ATC7828 | Tommy E. Atchison | | 308 N. Midland Dr. | | Midland | TX | 79703 | | | | | | | | | | |
| ATC9043 | Patricia D. Atchison | | 29121 Driftwood Lane | | Shenandoah | TX | 77381 | | 325)721-8284 | | | | | | | | |
| ATC9059 | Iris L. Atchison | | 8 Tiffany Ln | | Canyon | TX | 79015 | | 806)367-1318 | | | | | | | | |
| ATE4636 | ATEN, DARREL G | | 3711 SHADYCREEK DRIVE SOUTH | | ARLINGTON | TX | 76013 | | | | | | | | | | |
| ATH0001 | Athens County Probate Court | | 1 South Court Street | Court House, 2nd | Athens | OH | 45701 | | | | | | | | | | |
| ATH5901 | AT HOME PROPERTIES INC | | PO BOX 185472 | | FORT WORTH | TX | 76181 | | | | | | | | | | |
| ATK5271 | Gracie E. Atkinson | | 527 HCR 1414 | | Covington | TX | 76636 | | | | | | | | | | |
| ATL1098 | Atlantic Relocation Systems | | 10980 E. 56th Ave. | | Denver | CO | 80239 | US | 800)525-1359 | | | | | | | | |
| ATL1201 | Atlantic County Surrogate's Court | | Civil Courthouse | 1201 Bacharach | Atlantic City | NJ | 08401 | | | | | | | | | | |
| ATO0200 | Atoka County Clerk (OK) | | 200 E. Court St. #203W | | Atoka | OK | 74525 | | | | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATT0139 | ATT-1390 | | P.O. BOX 5001 | | CAROL STREAM | IL | 60197 | | (800)924-1743 | ( ) - | | | | | | | |
| ATT0197 | AT&T Mobility (287255556428) | | PO Box 6463 | | Carol Stream | IL | 60197-6463 | | ( ) - | ( ) - | | | | | | | |
| ATT0348 | AT&T (HSI-LD) | | PO Box 105068 | | Atlanta | GA | 30348-5068 | | ( ) - | ( ) - | | | | | | | |
| ATT0442 | ATTAWAY, MAJOR | | 1704 ROCK VIEW COURT | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| ATT1037 | AT&T GAUDIN BUSINESS LINE | | PO BOX 6474 | | CAROL STREAM | IL | 60197-6474 | | ( ) - | ( ) - | | | | | | | |
| ATT1346 | AT&T (U-Verse-Bedford 134697022) | | PO Box 5014 | | Carol Stream | IL | 60197-5014 | | ( ) - | ( ) - | | | | | | | |
| ATT1390 | AT&T CAMPBOWIE OFFICE 560-0028 | | PO BOX 5001 | | CAROL STREAM | IL | 60197-5001 | | ( ) - | ( ) - | | | | | | | |
| ATT2872 | AT&T Mobility (Grandin-287269370482) | Grandin | PO Box 6463 | | Carol Stream | IL | 60197-6463 | | ( ) - | ( ) - | | | | | | | |
| ATT5414 | AT&T ( 135503812-Pleasanton) | | PO Box 105414 | | Atlanta | GA | 30348-5414 | | ( ) - | ( ) - | | | | | | | |
| ATT7126 | AT&T (284707126 - OK Office) | | PO Box 5014 | | Carol Stream | IL | 60197-5014 | | ( ) - | ( ) - | | | | | | | |
| ATT7663 | Attaway, Jr., A.L. | | 4915 Abbott Ave | | Dallas | TX | 75205 | | ( ) - | ( ) - | | | | | | | |
| ATT8565 | AT&T (083 223-1648) | | PO Box 5080 | | Carol Stream | IL | 60197-5080 | | ( ) - | ( ) - | | | | | | | |
| AUB3761 | AUBERT & MARY S AUBERT, ROGER J M | | 3402 WOODSIDE DRIVE | | ARLINGTON | TX | 76016 | | ( ) - | ( ) - | | | | | | | |
| AUG0201 | Auglaize County Probate Court | | 201 South Willipie Street | Suite 119 | Wapakeoneta | OH | | | ( ) - | ( ) - | | | | | | | |
| AUS0237 | AUSTIN, DARWIN | | 3328 RALEIGH DRIVE | | FORT WORTH | TX | 76123 | | ( ) - | ( ) - | | | | | | | |
| AUS0973 | AUSTIN, CLINT A AND SYLVIA R | | 1729 SHEFFIELD PLACE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| AUS1000 | AUSTIN, PATRICIA | | 3213 SOUTH CAMP COURT | | FT. WORTH | TX | 76179 | | ( ) - | ( ) - | | | | | | | |
| AUS3898 | AUSTIN, JULIE A & BILL | | 2404 OZARK DR | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| AUS4953 | Austin Trust Company | | 336 S Congress Avenue | Suite 100 | Austin | TX | 78704 | | (512)478-2171 | ( ) - | | | | | | | |
| AUS7418 | Austin County Appriasal District | | 906 E. Amelia | | Bellville | TX | 77418 | | ( ) - | ( ) - | | | | | | | |
| AUS9999 | Austin County Clerk | | | | | | | | ( ) - | ( ) - | | | | | | | |
| AUX0436 | William E and Evelyn R Auxier Trust | | 406 South 25th Street | | Beatrice | NE | 68310 | | ( ) - | ( ) - | | | | | | | |
| AUX0936 | Buckley A. Auxier | | 71265 642 Avenue | | Dawson | NE | 68337 | | ( ) - | ( ) - | | | | | | | |
| AUX2313 | Mary J. Auxier | | 64223 712 Road | | Dawson | NE | 68337 | | ( ) - | ( ) - | | | | | | | |
| AUX8118 | David E Auxier & Mary J Auxier | | 64223 712 Road | | Dawson | NE | 68337 | | ( ) - | ( ) - | | | | | | | |
| AVA2938 | AVALOS, ROBERTO & MIRIAM | | 5609 GALLOWAY LANE | | NORTH | TX | 76180 | | (817)514-9672 | ( ) - | | | | | | | |
| AVA5560 | AVANGER, ARNOLD | | 501 BRYNMAWER CT | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| AVE0789 | AVELAR AND TERESA RODRIGUEZ, JOSE | | 609 SOUTH HAYNES | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| AVE1032 | AvePoint, Inc. | | Harborside Financial Center | Plaza Ten, 3 Second | Jersey City | NJ | 07311 | | ( ) - | ( ) - | | | | | | | |
| AVE1638 | AVELO MORTGAGE, LLC | SUBORDI | 250 E JOHN CARPENTER | | IRVING | TX | 75062 | | ( ) - | ( ) - | | | | | | | |
| AVI0402 | AVILA, MARIA | | 2820 SYDNEY STREET | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| AVI1000 | AVILA & LAURA MADRID, JOSE | | 2421 POLLARD ST. | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| AVI1111 | Ana Odilia Avila-Hinojosa | | 5713 Kaltenbrun Rd. | | Fort Worth | TX | 76119 | | (817)344-0611 | ( ) - | | | | | | | |
| AVI2067 | AVILA, NOE | | 705 SOUTH AYERS AVENUE | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| AVI3464 | AVINA, LUCIANO | | 4305 AVE N | | FT WORTH | TX | 76015 | | ( ) - | ( ) - | | | | | | | |
| AVI4070 | AVILA, RODOLFO AND MARIA | | 3123 AVENUE K | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| AVI4669 | AVILES, MIGUEL | | 917 CLAIREMONT AVENUE | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| AVI5567 | Jaime de Jesus Avila-Perez and wife, Enriqueta Avila | | 5567 Turner St. | | Fort Worth | TX | 76119 | | (682)582-4427 | ( ) - | | | | | | | |
| AVI9534 | Avis K. Miller Revocable Trust | | 420 Throckmorton, Suite 900 | | Fort Worth | TX | 76102 | | (817)212-2297 | ( ) - | | | | | | | |
| AVS2511 | AVSD Productions | | 2511 Delmac Drive | | Dallas | TX | 75223 | | ( ) - | ( ) - | | | | | | | |
| AWS5373 | Allen, Williford & Seale, Inc. | | 11999 Katy Freeway, Suite 400 | | Houston | TX | 77079 | | (281)493-4444 | (281)493-6845 | | | | | | | |
| AXX5028 | Axxis Advertising | | 11811 N. Tatum Blvd #3031 | | Phoenix | AZ | 85028-1621 | | ( ) - | ( ) - | | | | | | | |
| AYA1000 | AYALA, SONIA | | 1975 DOWNEY DR | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| AYC6015 | Aycock Mineral Partners Ltd. | | PO Box 1188 | | Vernon | BC | V1T 6N4 | CA | (250)558-8113 | ( ) - | | | | | | | |
| AYE1577 | AYERS & CHRIS AYERS, AMANDA | | 1904 BAY OAKS CT | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| AYE4763 | Ayers, Elizabeth A | | 17598 Winterset Ln | | Lore City | OH | | | (740)489-5712 | ( ) - | | | | | | | |
| AYE9458 | Patricia Ann Boyle Ayers | | 305 E. Twilight Drive | | Longview | TX | 75064 | | (903)918-4550 | ( ) - | | | | | | | |
| BAB0603 | Babst Calland | | Two Gateway Center | 603 Stanwix Street, | Pittsburgh | PA | 15222 | | (412)394-5400 | (412)394-6576 | | | | | | | |
| BAD1000 | BADGLEY, ERICA L. | | 1824 CANCUN DR. | | MANSFIELD | TX | 76063 | | ( ) - | ( ) - | | | | | | | |
| BAD1100 | BAGLEY, SHIRLEY | | | | | | | | ( ) - | ( ) - | | | | | | | |
| BAD1215 | BADILLO, JOSE AND ALICIA | | 302 PARK VIEW DRIVE | | ARLINGTON | TX | 76010 | | ( ) - | ( ) - | | | | | | | |
| BAD8878 | Doris A. Glathar Badberg | | 63707 715 Trail | | Humboldt | NE | 68376 | | ( ) - | ( ) - | | | | | | | |
| BAG1100 | BAGLEY, SHIRLEY | | 7608 BRIAR COVE CT. | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| BAI0300 | Bailey County Clerk | | 300 S 1st Street | Suite 200 | Muleshoe | TX | 79347 | | (806)727-3044 | ( ) - | | | | | | | |
| BAI0507 | BAILEY, KATHERINE ANNE | | 3614 AVENUE H | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| BAI1032 | BAINTER, STEPHEN | | 2712 SHENANDOAH DR | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| BAI1599 | Lee W. Baird | | 2256 CR 512 | | Hamilton | TX | 76531 | | (325)646-0637 | ( ) - | | | | | | | |
| BAI1611 | Dorothy Baird | | 1611 Glen Hollow Lane | | Belton | TX | 76513 | | ( ) - | ( ) - | | | | | | | |
| BAI2467 | Nancy Grissom Bailey | | 8318 Reymere Drive | | Little Rock | AR | 72227 | | ( ) - | ( ) - | | | | | | | |
| BAI2941 | Bobby E. Baird | | 10 CR132 | | Mullin | TX | 76864 | | (325)966-3320 | ( ) - | | | | | | | |
| BAI3933 | BAILEY, DOYLE & BESSIE | | 3511 DANIEL DRIVE | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| BAI5951 | Albert C. Bailey, Jr. | | 735 Tranquility Lane | | Lansdale | PA | 19446 | | (215)699-9036 | ( ) - | | | | | | | |
| BAI6065 | Robert Bain | | 3200 Houston | | Vernon | TX | 76384 | | ( ) - | ( ) - | | | | | | | |
| BAI6331 | BAILEY, DAVID AND VERNA | | 425 NORTH CIRCLE DRIVE | | ARLINGTON | TX | 76010 | | ( ) - | ( ) - | | | | | | | |
| BAI7914 | BAILEY, BARBARA | | 2304 NEWBURY DR | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| BAI8851 | Bailey Minerals, LP | | PO Box 10926 | | Midland | TX | 79702 | | ( ) - | ( ) - | | | | | | | |
| BAJ0449 | B AND J JOINT VENTURE | | 5281 UPPER DENTON ROAD | | WEATHERFORD | TX | 76085 | | ( ) - | ( ) - | | | | | | | |
| BAK0185 | BAKER, WILLIE & FLORINE | | 4109 COMANCHE STREET | | FT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| BAK1000 | BAKER, ANNA & JOE | | 3908 SHADY HOLLOW LANE | | DALLAS | TX | 75233 | | ( ) - | ( ) - | | | | | | | |
| BAK1111 | BAKER BROTHERS AMERCIAN DELI | | 501 CARROLL STREET | | FORT WORTH | TX | 76102 | | (817)332-0500 | ( ) - | | | | | | | |
| BAK1120 | Bakers' Signs | | 11201 FM 1485 | | Conroe | TX | 77306 | | (936)446-1239 | ( ) - | | | | | | | |
| BAK1373 | BAKER, RICHARD W | | 2720 HUNTER STREET | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| BAK2157 | NIKKI BAKER | | 2004 MANSARD | | VERNON | TX | 76384 | | ( ) - | ( ) - | | | | | | | |
| BAK2545 | BAK, DR MOSES AKA | | 1300 ASH CRESCENT | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| BAK3725 | Baker, William L. | | 550 Ridgewood Lane | | Cambridge | OH | 43725 | | ( ) - | ( ) - | | | | | | | |
| BAK6822 | BAKER, MYRTLE L | | 1332 EAST MYRTLE STREET | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| BAK7892 | BAKER, LEONARD | | 3244 CENTENNIAL ROAD | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| BAK9777 | BAKER, JOAN LANDIS | | 4113 BURKE ROAD | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| BAL0099 | Baltimore County Register of Wills | | | | | | | | ( ) - | ( ) - | | | | | | | |
| BAL0261 | BALKENBUSH, EMILY | | | | | | | | ( ) - | ( ) - | | | | | | | |
| BAL0630 | BALDERRAMA, FRANCISCO J | | 2908 MIMS STREET | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| BAL1000 | BALLARD, R.R. & DONNA | | 1816 CHRISTY COURT | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| BAL1235 | TIM BALLARD | | 2700 SUMMERWOOD COURT | | MCKINNEY | TX | 75070 | | (457)938-905 | ( ) - | | | | | | | |
| BAL1761 | BALDERAS, ENRIQUE | | 3625 LANDERS LANE | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| BAL3424 | Kathryn Ballard | | 225 N. Avon St. | | Burbank | CA | 91505 | | (818)383-4575 | ( ) - | | | | | | | |
| BAL3902 | Bruce Ballard | | 2610 Nearcliff St. | | Torrance | CA | 90505 | | ( ) - | ( ) - | | | | | | | |
| BAL3943 | BALDAZO, PORFIRIO | | 4621 AVENUE M | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| BAL4741 | BALLARD, GILBERT AND JUANITA | | 928 SPRINGFIELD STREET | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| BAL7021 | BALDWIN & DEBRA, BILL | | 2613 CONCORD DRIVE | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| BAL9952 | Sharon Ballard | | 448 N. 50th Ave. | | Longview | WA | 98632 | | (360)907-9660 | ( ) - | | | | | | | |
| BAM9999 | Bamrick, Monica | | | | | | | | ( ) - | ( ) - | | | | | | | |
| BAN0215 | Banner Signs and Decals | | 8560 West Colfax Ave. | | Lakewood | CO | 80215 | | ( ) - | ( ) - | | | | | | | |
| BAN1023 | BANK OF AMERICA 650-10023558439 | | PO BOX 15220 | | WILMINGTON | DE | 19886-5220 | | (800)215-6195 | ( ) - | | | | | | | |
| BAN1234 | Brian L.Bandes | | 88 WIND RIDGE DRIVE | | UNIONTOWN | PA | 15401 | | (724)323-7002 | ( ) - | | | | | | | |
| BAN1413 | BANKER, GREG | | 412 S BOWIE | | WEATHERFORD | TX | 76086 | | ( ) - | ( ) - | | | | | | | |
| BAN2380 | Bank of America, N.A. | | 2380 PERFORMANCE DRIVE | BUILDING C, TX2- | RICHARDSON | TX | 75082 | | ( ) - | ( ) - | | | | | | | |
| BAN2601 | BANKS, VERDUN | | 6515 FORESTVIEW DRIVE | | ARLINGTON | TX | 76016 | | ( ) - | ( ) - | | | | | | | |
| BAN2931 | Bank of America - HSA | | Health Savings Account | PO Box 2931 | Milwaukee | WI | 53201-2931 | | ( ) - | ( ) - | | | | | | | |
| BAN5536 | BANKS, SAVANNAH M | | 3200 KNOX STREET | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| BAN7134 | Bandera Minerals LLC | | 7134 S Yale Ave | Ste 510 | Tulsa | OK | 74136 | | ( ) - | ( ) - | | | | | | | |
| BAN8956 | BANKS, WILLIE B AND ELLA SUE | | 3505 PATE DRIVE | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| BAR0120 | Barber County Register of Deeds | | 120 E. Washington Avenue | | Medicine Lodge | KS | 67104 | | (620)886-3981 | ( ) - | | | | | | | |
| BAR0334 | BARDWELL, RUFUS B | | 5812 FOREST HAVEN TR | | DALLAS | TX | 75232 | | ( ) - | ( ) - | | | | | | | |
| BAR0615 | Roy George Barton III | | 1919 N. Turner Street | | Hobbs | NM | 88240 | | ( ) - | ( ) - | | | | | | | |
| BAR0751 | BARRON JR, EDGAR | | 5529 PINSON STREET | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| BAR1000 | BARBOZA, SILVESTRE | | 2805 CANTON DR | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| BAR1001 | COUNTY CLERK (don't use), BARBER | | | | | | | | ( ) - | ( ) - | | | | | | | |
| BAR1002 | Barbour County Commission (WV) | | Macel L. Auvil | 8 North Main Street | Philippi | WV | 26416-1140 | | ( ) - | ( ) - | | | | | | | |
| BAR1005 | Barbour County Clerk (WV) | | 8 North Main Street | | Philippi | WV | 26416 | | ( ) - | ( ) - | | | | | | | |
| BAR1100 | BARRAGAN, IGNACIO | | 3600 SOUTH LITTLE JOHN | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| BAR1204 | BARRON, ALMA | | 4314 AVENUE J | | FT WORTH | TX | 76105 | | (817)536-1187 | ( ) - | | | | | | | |
| BAR1205 | BARRON, DIANA | | 308 GLENROSE RD | | CLEBURNE | TX | 76033 | | (817)774-8129 | ( ) - | | | | | | | |
| BAR1206 | BARTLEY, CHERRY | | | | | | | | ( ) - | ( ) - | | | | | | | |
| BAR1482 | BARROW, DOROTHY J | | 1125 N CHANDLER DR | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| BAR1543 | BARNES, RANDALL | | 7608 SPRINGCREEK CT | | FORT WORTH | TX | 76112 | | (682)472-7177 | ( ) - | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext |
|---|---|---|---|---|---|---|---|---|---|---|
| BAR1629 | Glenice Barnett | | 1629 Midwestern Parkway | | Wichita Falls | TX | 76302 | US | ( ) - | ( ) - |
| BAR1741 | BARAJAS, AGUSTIN AND YESENIA | | 5200 MEADOWBROOK DRIVE | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - |
| BAR2016 | BARNIEH, KOJO & ANGELA | | 1415 CHEASAPEAKE DRIVE | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - |
| BAR2195 | BARRIOS, JESUS M | | 4009 AVE H | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - |
| BAR2448 | Brett C. Barton | | 1919 N. Turner St. | | Hobbs | NM | 88240 | | ( ) - | ( ) - |
| BAR2569 | BAROLET, CHARLES H & ANGELA | | 1515 JANANN AVE | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - |
| BAR2915 | LOLA EVELYN WEIR BARRINGER | | 1503 FOUNTAINWOOD CIRCLE | | GEORGETOWN | TX | 78633 | | ( ) - | ( ) - |
| BAR2991 | BARRERA, SALOMON | | 1711 PRINCESS PL | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - |
| BAR3050 | Julie Ellen Barnes | | PO Box 505 | | Midland | TX | 79702 | | ( ) - | ( ) - |
| BAR3051 | Steven C. Barnes | | PO Box 505 | | Midland | TX | 79702 | | ( ) - | ( ) - |
| BAR3054 | V. Elaine Barnes | | PO Box 505 | | Midland | TX | 79702 | | ( ) - | ( ) - |
| BAR3712 | Valentin Barraza and wife, Sofia | | 3712 Baylor St. | | Fort Worth | TX | 76119 | | (817)535-2483 | ( ) - |
| BAR4459 | James R. Barlow | | PO Box 688 | | Stevensville | MT | 59870 | | (406)369-1188 | ( ) - |
| BAR4536 | BARBA, PATRICK J AND CYNTHIA | | 509 ROCK RIDGE WAY | | MCKINNEY | TX | 75070 | | ( ) - | ( ) - |
| BAR5201 | Barry, Jillian | | | | | | | | ( ) - | ( ) - |
| BAR5238 | Karlene Barber | | HC 3 Box 12 | | Childress | TX | 79201 | | ( ) - | ( ) - |
| BAR5891 | BARNETT, KATHLEEN | | 1959 COBBLESTONE COURT | | FT. WORTH | TX | 76112 | | ( ) - | ( ) - |
| BAR6416 | Barbour County Circuit Court | | 8 North Main St. | | Phillippi | WV | | | ( ) - | ( ) - |
| BAR6533 | Gary Barker | | PO Box 97331 | | Midland | TX | 79708 | | ( ) - | ( ) - |
| BAR6895 | BARRIOS, LUIS E | | 5540 EAST ROSEDALE STREET | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - |
| BAR7433 | Helen Jane Christmas Barby | | PO Box 425 | | Okarche | OK | 73762 | | (405)373-3580 | ( ) - |
| BAR7449 | Baresh, Brent | | 3030 Silver Spring Trail | | Katy | TX | 77449 | | ( ) - | ( ) - |
| BAR7628 | Eleanor Close Barzin Revocable Trust | | 921 Austin Street | | Leveland | TX | 79336 | | ( ) - | ( ) - |
| BAR7779 | BARNES, RANDALL & CAROL | | 7608 SPRING CREEK COURT | | FT WORTH | TX | 76112 | | ( ) - | ( ) - |
| BAR8303 | Roy G. Barton, Jr. | | 1919 N. Turner Street | | Hobbs | NM | 88240 | | ( ) - | ( ) - |
| BAR8451 | BAYLESS, LILLIAN M | | 2528 MALVERN TRAIL | | FT WORTH | TX | 76105 | | ( ) - | ( ) - |
| BAR8634 | Barton, Barbara Jean | | 4538 Beverly | | Dallas | TX | 75205 | | ( ) - | ( ) - |
| BAR8916 | Robert & Valarie Barker | | 8106 West Univerity | | Denton | TX | 76207 | | (940)395-0084 | ( ) - |
| BAR9219 | BARTOLO, EFRAIN AND MARIA | | 3629 AVENUE J | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - |
| BAR9347 | BARBOZA, ELISA | | 621 HAYNES AVENUE | | FT. WORTH | TX | 76103 | | ( ) - | ( ) - |
| BAR9628 | Jimmy Don Barnhill | | P O Box 1710 | | Stanton | TX | 79782 | | (432)270-5899 | ( ) - |
| BAR9967 | Heidi Barton | | 2008 N. Vega Ct. | | Hobbs | NM | 88240 | | ( ) - | ( ) - |
| BAS0577 | Barone County Clerk | | PO Box 577 | | Bastrop | TX | 78602 | | (512)332-7234 | ( ) - |
| BAS1234 | Bashour, Ryan | | 6100 National Pike | | Grindstone | PA | 15442 | | ( ) - | ( ) - |
| BAS4526 | Basin Abstract & Title | | 4526 E. University, #2-A | | Odessa | TX | 79762 | | ( ) - | ( ) - |
| BAS7366 | Lisa Bassett | | 511 Three Oaks | | Houston | TX | 77069 | | ( ) - | ( ) - |
| BAS9556 | Bass, Regan | | 1100 Josephine Street | | Sweetwater | TX | 79556 | | (817)944-6104 | ( ) - |
| BAS9571 | Mary Moran Basden | BOKF, NA, | PO Box 3499 | | Tulsa | OK | 74101-3499 | | ( ) - | ( ) - |
| BAT0821 | BATES, BETTY W | | 2208 HOOKS LANE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - |
| BAT1000 | BATTS, MARSHALL | | 1800 HIGH VISTA | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - |
| BAT1100 | BATES, JR., DONNA & ROBERT J. | | 1803 MORRISON DR. | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - |
| BAT1101 | BATTS, MARY G. AND MARSHALL L. | | 1800 HIGH VISTA COURT | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - |
| BAT1589 | BATEMAN, JACK & EMILY LATRELL | | 405 WATERFORD CIRCLE | | ARLINGTON | TX | 76016 | | ( ) - | ( ) - |
| BAT3716 | BATES, THERESA | | 4104 MENZER RD | | FT WORTH | TX | 76103 | | ( ) - | ( ) - |
| BAT3859 | BATTLES AND BRANDON J HILL, SHIRLEY | | 3701 GRADY STREET | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - |
| BAU0338 | BAUTISTA, RAMON & RAQUEL | | 1117 E. PULASKI | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - |
| BAU2286 | BAUER, GLORIA | | 6709 GREENFIELD DR | | ARLINGTON | TX | 76016 | | ( ) - | ( ) - |
| BAU5120 | Bauman Family Limited Partnership | | 71273 654 Avenue | | Falls City | NE | 68355 | | ( ) - | ( ) - |
| BAU6214 | Bauer, Doug | | 48 South 6th Ave 1B | | Clarion | PA | 16214 | | ( ) - | ( ) - |
| BAY6055 | Baver Heritaee FCU | | 1612 Erezey Road | | Proctor | WV | 26055 | | ( ) - | ( ) - |
| BAY6380 | Baylor County Clerk | | 101 S. Washington | | Seymour | TX | 76380 | | ( ) - | ( ) - |
| BAY8451 | BAYLESS, LILLIAN M. | | 2528 MALVERN TRAIL | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - |
| BBD2015 | BBDasuka, LLC | | PO Box 240367 | | Memphis | TN | 38124-0367 | | (832)667-4132 | ( ) - |
| BCO4000 | BC Operating, Inc. | | 4000 N. Bac Spring, Ste 310 | | Midland | TX | 79703 | | (432)684-9696 | ( ) - |
| BDO6779 | BDO | | 301 Commerce Street | Suite 2000 | Fort Worth | TX | 76102 | | (817)738-2400 | ( ) - |
| BDS5492 | BDSCommunications | | 3400 Wendell Dr. | | Halton City | TX | 76117 | | ( ) - | ( ) - |
| BEA1083 | Beaufort County Treasurer | | PO Box 1083 | | Beaufort | SC | 29901 | | (843)255-5850 | ( ) - |
| BEA1511 | Tony Wayne Beal | | 63962 710 Rd | | Dawson | NE | 68337 | | ( ) - | ( ) - |
| BEA3141 | BEAVER COUNTY CLERK | | PO BOX 3308 | | BEAVER | OK | 73932 | | (580)625-3141 | (580)625-3430 |
| BEA3142 | Beaver County Recorder of Deeds | KAREN | PO BOX 338 | | BEAVER | PA | 15009 | | ( ) - | ( ) - |
| BEA3143 | Beaver County Register of Wills | | COMMISSIONERS OFFICE | 810 THIRD STREET | BEAVER | PA | 15009 | | ( ) - | ( ) - |
| BEA4535 | BEAVERS, CHARLES T | | 4604 EAST LANCASTER AVENUE | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - |
| BEA5178 | Beakon Oil & Gas, inc. | | 68 Shiloh | | Odessa | TX | 79762 | | ( ) - | ( ) - |
| BEA6252 | BEASLEY, ZANE | | 6605 AVALON | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - |
| BEA6688 | BEAL, MARIA | | 1101 ROYAL HILLS LANE | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - |
| BEA9556 | Bealle Abstract & Title Co | | P.O. Box 608 | 219 Oak | Sweetwater | TX | 79556 | | ( ) - | ( ) - |
| BEA9999 | Beaureguard Parish Clerk | | | | | | | | ( ) - | ( ) - |
| BEB0365 | John Russell Bebout | | | | | | | | ( ) - | ( ) - |
| BEC1029 | USE BEC-3896 | | | | | | | | ( ) - | ( ) - |
| BEC3896 | BECK, DEAN R. | | 711 WEST COLUMBIA AVENUE | | CHAMPAIGN | IL | 61820 | | (217)417-2723 | ( ) - |
| BEC3964 | BECK, LAUREN | | | | | | | | ( ) - | ( ) - |
| BEC5927 | Harry Carl Beck | | 6666 W. Amarillo Blvd. | | Amarillo | TX | 79106 | | ( ) - | ( ) - |
| BEC6959 | Dixie Lee Beckner | | 1413 Barada Street | | Falls City | NE | 68355 | | ( ) - | ( ) - |
| BEC7087 | Allen Lee Becken | | 1207 South Cedar | | Owatonna | MN | 55060 | | ( ) - | ( ) - |
| BED0123 | Bedford County Circuit Court Clerk's Office | | 123 E. Main St. | Ste. 201 | Bedford | VA | 24523 | | ( ) - | ( ) - |
| BED0200 | Bedford County Tax Claim Bureau (PA) | | 200 South Juliana Street | | Bedford | PA | 15522 | | ( ) - | ( ) - |
| BED1233 | MARILYN BEDNORZ | | 207 NORTH KARNES | PO BOX 434 | KARNES CITY | TX | 78118 | | ( ) - | ( ) - |
| BED2808 | BEDFORD, BETTY | | 6309 NORMA STREET | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - |
| BED5206 | Bedford, Rachel | | 5137 Richard Ave | Apt 2110 | Dallas | TX | 75206 | | ( ) - | ( ) - |
| BEE1000 | BEESON, RICHARD | | 2309 STRATFORD CT. | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - |
| BEE1047 | Alexander Rabi Beels | c/o Russo | PO Box 1047 | | Montpelier | VT | 05601 | | (802)839-8868 | ( ) - |
| BEE1234 | BEE COUNTY COURTHOUSE | MIRELLA | 105 WEST CORPUS CHRISTI | | BEEVILLE | TX | 78102 | | (361)362-3245 | ( ) - |
| BEE5601 | Jessica Holmes Beels | c/o Russo | PO Box 1047 | | Montpelier | VT | 05601 | | (802)839-8868 | ( ) - |
| BEE8102 | Bee County Appraisal District | | 401 N. Washington | | Beeville | TX | 78102 | | ( ) - | ( ) - |
| BEE8114 | BEENE, LESTER J AND IDA L | | 1601 MEADOW LANE TERRACE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - |
| BEH3153 | Olaine Behrens | | 133 Crepe Myrtle Ln. | | Georgetown | TX | 78633 | | (512)864-3431 | ( ) - |
| BEL0101 | Belmont County Clerk of Courts | | David S. Trouten, Jr. | 101 W. Main Street | St. Clairsville | OH | 43915 | | (740)695-5406 | ( ) - |
| BEL0102 | Belmont County District Library | | Attn: Reference | 20 S. 5th Street | Martins Ferry | OH | 43935 | | ( ) - | ( ) - |
| BEL0241 | BELMARES, EMILIA | | 200 LAUREL LAND | | FT WORTH | TX | 76112 | | ( ) - | ( ) - |
| BEL1028 | Bell County Clerk | | Shelly Coston | | | | | | ( ) - | ( ) - |
| BEL1234 | MATTHEW BELEW | | c/o DAVID BELEW AIF | 4603 KENNEDY | VERNON | TX | 76384 | | ( ) - | ( ) - |
| BEL1527 | BELL & CLARA BELL, RODELL G | | 8016 NATALIE DRIVE | | NORTH RICHLAND | TX | 76180 | | ( ) - | ( ) - |
| BEL1649 | Bell, Monte R. | | 11649 Teton Road | | Oklahoma City | OK | 73162 | | ( ) - | ( ) - |
| BEL1695 | Susan Kay Bellew | | 7928 Red River Run | | North Richland | TX | 76180 | | ( ) - | ( ) - |
| BEL2152 | Wayne Bell | | 7863 Rancho Rd. | | Show Low | AZ | 85901 | | ( ) - | ( ) - |
| BEL2602 | Ned A. Bell | | 2018 C.S. Ranch Rd. | | Show Low | AZ | 85901 | | ( ) - | ( ) - |
| BEL2810 | Steve A. Bell | | PO Box 614 | | Roosevelt | AZ | 85545 | | ( ) - | ( ) - |
| BEL3405 | BELMONTE & ALONDRA BELMONTE, EDMUNDO | | 3022 AVE N | | FT WORTH | TX | 76105 | | ( ) - | ( ) - |
| BEL3950 | Belmont County Recorder | | 101 W. Main Street | | St. Clairsville | OH | 43950 | | ( ) - | ( ) - |
| BEL3951 | Belmont County Probate Court | | | | | | | | ( ) - | ( ) - |
| BEL3952 | Belmont County Auditor | | 101 West Main Street | | St. Clairsville | OH | 43950 | | (740)699-2130 | ( ) - |
| BEL4052 | Susan Joy Bell | | 1150 N. Delaware Dr. | Space 118 | Apache Junction | AZ | 85120 | | ( ) - | ( ) - |
| BEL4576 | BELLOWS, H. L. | | 3155 MIMS ST | | FT WORTH | TX | 76112 | | ( ) - | ( ) - |
| BEL5234 | Bell, Megan | | 43 Getlnbury Street | | Pittsburgh | PA | 15234 | | ( ) - | ( ) - |
| BEL6357 | BELLILE, DAVID | | 6609 CANALVIEW DR | | ARLINGTON | TX | 76016 | | ( ) - | ( ) - |
| BEL6393 | Laverna Bellis | | 2207 W Wrangler Blvd. | | Seminole | OK | 74868 | | (405)584-0902 | ( ) - |
| BEL6850 | Belmont County Health Department | | 68501 Bannock Road | | St. Clairsville | OH | 43950 | | ( ) - | ( ) - |
| BEL7390 | Marian Meaders Belew | | 2200 Andover So. #504 | | Little Rock | AR | 72227 | | ( ) - | ( ) - |
| BEL7675 | BELL, DENNIS AND FAYE | | 220 WATER STREET | | BAY POINT | CA | 94565 | | ( ) - | ( ) - |
| BEL8865 | Danny Bell | | 2012 C.S. Ranch Rd. | | Show Low | AZ | 85901 | | ( ) - | ( ) - |
| BEN0123 | BRAD BENJAMIN | | 380 SOUTHPOINTE BLVD | | CANONSBURG | PA | 15317 | | (724)873-3206 | (724)743-9915 |
| BEN0151 | Debbie Benjamin | | 151 Collision Rd. | | Fort Worth | TX | 76112 | | ( ) - | ( ) - |
| BEN0221 | BENNETT, ROY JOE | | 5616 SOUTH HAMPSHIRE BLVD | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - |
| BEN1000 | BENNETT, CHARLES W. | | 7128 MARTHA LANE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - |
| BEN1117 | BENSON, ROBIN | | 601 S 9TH ST | | CAMBRIDGE | OH | 43725 | | (740)421-4949 | ( ) - |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEN1778 | BENNETT, AMANDA | | | | | | | | | | | | | | | | |
| BEN1819 | Marilyn Benham | | 895 FM 3468 | | Childress | TX | 79201 | | | | | | | | | | |
| BEN1981 | Angelia Bender | | 1981 Reynolds Dr | | Azle | TX | 76020 | | | | | | | | | | |
| BEN2334 | BENITEZ, SILVIA | | 7408 SUNRAY DRIVE | | FORT WORTH | TX | 76120 | | | | | | | | | | |
| BEN2900 | Dorothy Benton | | 2900 Alton Road | | Fort Worth | TX | 76109 | | | | | | | | | | |
| BEN4062 | J. E. BENHAM, JR | | 895 FM 3468 | | CHILDRESS | TX | 79201 | | | | | | | | | | |
| BEN5210 | Edward G. Benton | | 5210 Del Roy Drive | | Dallas | TX | 75229 | | | | | | | | | | |
| BEN5708 | Benefit Corporation of America | | Benefit Corporation of America | 12 Walnut St., Suite | Natick | MA | 01760 | | (508)655-3307 | | | | | | | | |
| BEN6452 | Hunter M. Bennett, Jr. | | | PO Box 166 | Weston | WV | 26452 | | | | | | | | | | |
| BEN7826 | Hiram Moody Bennett | | 3054 Silver Cedar Trail | | Katy | TX | 77449-6264 | | (281)647-6804 | | | | | | | | |
| BEN7857 | BENTON, WILLIAM & MELLISA | | 7562 CARRIAGE LANE | | FT. WORTH | TX | 76112 | | | | | | | | | | |
| BER0000 | BERKHOF, KEVIN | | 521 SUNLIGHT DRIVE | | ARLINGTON | TX | 76016 | | | | | | | | | | |
| BER0010 | Bergen County Surrogate's Court | | 10 Main Street, Room 211 | | Hackensack | NJ | 07601 | | | | | | | | | | |
| BER0542 | Bernalillo County Clerk | | PO Box 542 | | Albuquerque | NM | 87103 | | | | | | | | | | |
| BER0543 | Bernalillo County Probate Court | | 1 Civic Plaza #6029 | | Albuquerque | NM | 87102 | | (505)468-1290 | | | | | | | | |
| BER1075 | BERNAL, STACEY | | | | | | | | | | | | | | | | |
| BER1647 | Richard L. Von Bergen | | 63912 703 Trail | | Dawson | NE | 68337-1750 | | | | | | | | | | |
| BER3148 | Kristi L Bernhardt | | 200 Brook | | Krum | TX | 76249 | | | | | | | | | | |
| BER3320 | BERRYMAN, GARY O | | 4621 REED ST | | FORT WORTH | TX | 76119 | | | | | | | | | | |
| BER3722 | BERRYMAN, WADE | | 4621 REED ST | | FT WORTH | TX | 76119 | | | | | | | | | | |
| BER3724 | BERRYMAN, CONSTANCE | | 6304 RAMEY AVE | | FT WORTH | TX | 76112 | | (817)690-3912 | | | | | | | | |
| BER4511 | R. Jeffery & Annette R. Von Bergen | | 73348 641 Ave. | | Auburn | NE | 68305 | | | | | | | | | | |
| BER5361 | BERMEA, ARTURO & ANA | | 7303 PELICAN COURT | | ARLINGTON | TX | 76016 | | | | | | | | | | |
| BER5764 | BERRY, DAVE | | PO BOX 209 | | WEBSTER | WV | 26288 | | | | | | | | | | |
| BER6017 | Berner, Roland | | 4905 Cross Creek Ct. | | Arlington | TX | 76017 | | | | | | | | | | |
| BER6300 | Jerry Berkowitz | | 6300 Riddlea Place, Suite 504 | | Fort Worth | TX | 76116 | | | | | | | | | | |
| BER6330 | BERKS COUNTY REGISTER OF WILLS | | 633 COURT STREET | FL 2C | READING | PA | 19601 | US | (817)377-4333 | (610)478-6600 | | | | | | | |
| BER6934 | BEREVINATAS, MOHAMMAD | | 2710 ENGLISH CHASE COURT | | ARLINGTON | TX | 76013 | | | | | | | | | | |
| BER8173 | Bergfeld, Susan D. | | | | | | | | | | | | | | | | |
| BER9410 | BERRY, ANDREW LEE | | 4104 WILHELM STREET | | FORT WORTH | TX | 76119 | | | | | | | | | | |
| BER9540 | BERHE, KALEAH F AND FREWEINI F | | 17553 EAST WEALEY PLACE | | AURORA | CO | 80013 | | | | | | | | | | |
| BES0443 | Best Western Floresville Inn | | 1720 10th Street | | Floresville | TX | 78114 | | (830)393-0443 | (830)393-1900 | | | | | | | |
| BES1000 | BESSONETTE, JOSEPH F AND MICHELLE L | | 5408 HIDDEN OAKS LANE | | ARLINGTON | TX | 76017 | | | | | | | | | | |
| BES1234 | Best Buy | | | | | | | | | | | | | | | | |
| BES9999 | Best, Dustin | | | | | | | | | | | | | | | | |
| BET0130 | Bethesda Water Supply Corporation | | PO Box 130 | | Burleson | TX | 76097 | | (817)295-2131 | | | | | | | | |
| BET9843 | Betsy Hadley Trust | | PO Box 606 | | Santa Ynez | CA | 93460-0606 | | (805)688-7375 | | | | | | | | |
| BET9999 | Linda Betts | | | | | | | | | | | | | | | | |
| BEV1728 | Beverly A. Slama Revocable Trust | | 71490 638 Avenue | | Humboldt | NE | 68376 | | | | | | | | | | |
| BEV5161 | The Beveridge Company | | PO Box 993 | | Midland | TX | 79702 | | (432)683-5533 | | | | | | | | |
| BEV5329 | Beverly's Awnings, Inc. | | 4515 Prosperity Pike | | Prosperity | PA | 15329 | | (724)222-4738 | | | | | | | | |
| BEX0100 | Bexar County Clerk | | 100 Dolorosa, First Floor | | San Antonio | TX | 78205 | | | | | | | | | | |
| BHK1061 | BHK Partnership | | 1713 28th Street | | Lubbock | TX | 79411 | | | | | | | | | | |
| BIB4738 | BIBLE, HOLLIE AND GENEVA | | 2401 ALLOWAY DRIVE | | FORT WORTH | TX | 76119 | | | | | | | | | | |
| BIC0124 | Robert Bickham | | PO Box 1311 | | Denton | TX | 76202 | | | | | | | | | | |
| BIC5451 | BICKEL, DANIEL & KELLYE | | 4404 WILLIAMSBURG MANOR | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| BIC9588 | Laura Bickham | | PO Box 1311 | | Denton | TX | 76202 | | | | | | | | | | |
| BIE0799 | BIESEL JR, WILLIAM H | | 2012 EAST RANDAL MILL ROAD | SUITE 208 | ARLINGTON | TX | 76011 | | | | | | | | | | |
| BIE1193 | Gary L. Bierman Revocable Trust | 1986 | 71420 656 Ave. | | Falls City | NE | 68355 | | | | | | | | | | |
| BIE1194 | Gary L. Bierman Trust | | 71420 656 Avenue | | Falls City | NE | 68355 | | | | | | | | | | |
| BIE2809 | CHARLES BIERWIRTH | | 3808 EDDY STREET | APT 246 | AMARILLO | TX | 79109 | | | | | | | | | | |
| BIE3724 | Michael L. & Jennifer S. Bierman | | 71450 656 Avenue | | Falls City | NE | 68355 | | | | | | | | | | |
| BIE3972 | Carol E. Bierman Rev Trust dated Jan 14, 1994 | | 71420 656 Ave. | | Falls City | NE | 68355 | | | | | | | | | | |
| BIE5552 | BIESEL JR, WILLIAM H | BIESEL | 2012 EAST RANDAL MILL ROAD | SUITE 208 | ARLINGTON | TX | 76011 | | | | | | | | | | |
| BIE7383 | BIESEL JR, WILLIAM H | BIESEL | 2012 EAST RANDAL MILL ROAD | SUITE 208 | ARLINGTON | TX | 76011 | | | | | | | | | | |
| BIE8299 | BIESEL JR, WILLIAM H | BSL INC | 2012 EAST RANDAL MILL ROAD | Apt 246 | ARLINGTON | TX | 76011 | | | | | | | | | | |
| BIE8471 | Carla Bierwirth | | 3308 Eddy Street | | Amarillo | TX | 79109 | | | | | | | | | | |
| BIG0031 | Big Horn County Clerk | | PO Box 31 | | Basin | WY | 82410 | | | | | | | | | | |
| BIG0208 | Big Spring Abstract & Title Co., Inc. | | 208 W 3rd Street | | Big Spring | TX | 79720 | | | | | | | | | | |
| BIG0381 | Biggerfish | | Billing Department | 381 Casa Linda | Dallas | TX | 75218 | | (214)295-5946 | (817)451-1136 | | | | | | | |
| BIG0804 | Lillie Biggins | | 804 Scarlet Sage Ct. | | Fort Worth | TX | 76112 | | | | | | | | | | |
| BIG1000 | BIG D BRAKE AND CLUTCH, INC | | 1150 MARTIN LUTHER KING FRWY | | FORT WORTH | TX | 76104 | | | | | | | | | | |
| BIG3924 | BIGGINS, SHALONE H | | 1733 PACIFIC PLACE | | FT. WORTH | TX | 76112 | | | | | | | | | | |
| BIG5060 | Big D Audio Video | | 1936 Edgewood Dr. | | Irving | TX | 75060 | | | | | | | | | | |
| BIG7754 | Big Sky Mineral Trust | Serena B. | PO Box 3788 | | Arlington | TX | 76007-3788 | | (817)652-8604 | | | | | | | | |
| BIG9998 | Big Brothers Big Sisters (Midland) | | 714 W. Louisiana Ave. | | Midland | TX | 79701 | | | | | | | | | | |
| BIG9999 | Big Brothers Sisters of Greater Pittsburgh | | | | | | | | | | | | | | | | |
| BIL1756 | BILLINGS COUNTY RECORDER | | 495 4TH STREET | PO BOX 138 | MEDORA | ND | 58645 | | | | | | | | | | |
| BIL1933 | Bill J. Markham Estate Trust | | | | | | | | | | | | | | | | |
| BIL4087 | Biller, EDWIN L | | 101 W WILLIAMSBURG MANOR | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| BIL6201 | Biller, Rodney | | 46 Locust Drive | | Buckhannon | WV | 26201 | | | | | | | | | | |
| BIN3000 | Tyler S. & Valerie M. Binder | | 71387 624 Blvd | | Table Rock | NE | 68447 | | | | | | | | | | |
| BIN3039 | Todd L. & April L. Binder | | 62694 Hwy 4 | | Table Rock | NE | 68447 | | | | | | | | | | |
| BIN3333 | Lynn F. & Elaine D. Binder | | 62694 Hwy 4 | | Table Rock | NE | 68447 | | | | | | | | | | |
| BIN3993 | Richard & Karen S. Binder | | 62550 716 Rd. | | Table Rock | NE | 68447 | | | | | | | | | | |
| BIN7615 | Dustin R & Jenny Binder | | 21743 Hwy 118 | | Craig | MO | 64437 | | | | | | | | | | |
| BIN7622 | Anita L. Binns | | 11536 Hudgens Road | | Marion | IL | 62959 | | | | | | | | | | |
| BIN8492 | Darwin W & Jennifer Binder | | 31669 Highway 1 | | Forest City | MO | 64451 | | | | | | | | | | |
| BIN9080 | The Binder Family GST Trust dated 12/30/2010 | | 62694 Highway 4 | | Table Rock | NE | 68447 | | | | | | | | | | |
| BIR0848 | STEVEN R BIRD | | PO BOX 1257 | | CHILDRESS | TX | 79201 | | | | | | | | | | |
| BIR5313 | ABE BIRD, LLC | | 3201 VALLEY FORGE | | MCKINNEY | TX | 75070 | | | | | | | | | | |
| BIR6256 | RICHARD D BIRD | | 1509 TERRANCE LANE | | CHILDRESS | TX | 79201 | | | | | | | | | | |
| BIS1000 | BISHOP, HAROLD S. & DONNA J. | | 1716 DEAUVILLE COURT | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| BIS5369 | BISHOP, MAUREEN | | 4606 SHOREWOOD DRIVE | | ARLINGTON | TX | 76016 | | | | | | | | | | |
| BIS6435 | Jeffrey Bishop | | 176 Lincoln St. | | Springboro | PA | 16435 | | | | | | | | | | |
| BJO9999 | Lydia Bjork | | | | | | | | | | | | | | | | |
| BJV7590 | VENTURE, B & K JOINT | | 342 WEDGEWOOD CT | | MONTGOMERY | TX | 77356 | | | | | | | | | | |
| BKM5267 | BKM Total Office of Texas, LLC | | P.O. Box 671066 | | Dallas | TX | 75267 | | (214)902-7200 | (217)902-7201 | | | | | | | |
| BLA0423 | Blair County Register of Wills (PA) | | 423 Allegheny Street | | Hollidaysburg | PA | 16648 | | (814)693-3095 | | | | | | | | |
| BLA1000 | BLAKE AND LINDA DAWN GOLD, GRANT DOUGLAS | | 5403 HIDDEN OAKS LANE | | ARLINGTON | TX | 76017 | | | | | | | | | | |
| BLA1001 | Blankenship, James C. | | PO Box 56 | | Fayetteville | WV | 25840 | | (304)658-3252 | | | | | | | | |
| BLA1029 | Steve Blauser | | | | | | | | | | | | | | | | |
| BLA1234 | JOSEPH L. BLACK | | 120 HARRISON STREET | | VERNON | TX | 76384 | | | | | | | | | | |
| BLA1563 | BLAS, REY | | 721 WHITE STREET | | DALY CITY | CA | 94015 | | | | | | | | | | |
| BLA2707 | Christopher Blackburn | | 410 Avenue F NW | | Childress | TX | 79201 | | | | | | | | | | |
| BLA4314 | BLANTON, JAMILYN LEIGH | | 5504 NORMA STREET | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| BLA5783 | Black Diamond Oil Co | | PO Box 1722 | | Tulsa | OK | 74101 | | (918)583-2144 | | | | | | | | |
| BLA6454 | BLACKWELL, JEREMY J | | 2011 E ROSEDALE ST | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| BLA6678 | Linda Blackburn | | 13806 E 94th Street N | | Owasso | OK | 74055 | | | | | | | | | | |
| BLA6870 | Black Stone Minerals Company. L.P. | | 1001 Fannin Street | Suite 2020 | Houston | TX | 77002 | | (713)929-1645 | | | | | | | | |
| BLA7283 | BLAKELY, ROBERT O | | 2506 S CENTER ST | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| BLA8221 | BLACKWELL, VERNA MAE | | 205 CIRCLE DRIVE | | ARLINGTON | TX | 76010 | | | | | | | | | | |
| BLA8496 | BLAKELY, KATHERINE E | | 905 GRANTS PKWY | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| BLA8624 | Blairbax Energy LLC | | 815-A Brazos Street #491 | | Austin | TX | 78701 | | (512)507-0939 | | | | | | | | |
| BLA8633 | BLACKBURN, MICHAEL W AND MARIE E | | 617 NORTH CIRCLE | | ARLINGTON | TX | 76010 | | | | | | | | | | |
| BLA9059 | JOSEPH L. BLACK | ANN | 120 HARRISON STREET | | VERNON | TX | 76384 | | | | | | | | | | |
| BLA9793 | Black Irrevocable Trust | | 266 Iron Eagle | | Abilene | TX | 79602 | | (325)370-6869 | | | | | | | | |
| BLA9816 | BLACKSTONE, ALFRED AND BETTIE | | 7301 MARTHA LANE | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| BLA9999 | Blaine, Hannah | | 304 Eagle Mill Road | | Butler | PA | 16001 | | | | | | | | | | |
| BLE0871 | BLEDSOE, JACKIE D | | 2506 SURREY CIRCLE | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| BLE1590 | BLECHER, KATHLEEN | | | | | | | | | | | | | | | | |
| BLE7920 | Brittney Bleeker | | | | | | | | | | | | | | | | |
| BLO0229 | Grady Spencer Blocker | | 616 Helen Greathouse Circle | | Midland | TX | 79707 | | | | | | | | | | |
| BLO3554 | Beverly Gail Blossom | | PO Box 184 | | New Waverly | TX | 77358 | | (281)787-5395 | | | | | | | | |
| BLO3709 | James C. Block | | 11601 Minnetonka Mills Road | Ste F40 | Minnetonka | MN | 55305 | | | | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext |
|---|---|---|---|---|---|---|---|---|---|---|
| BLO4333 | Charles T Blocker | | PO Box 1067 | | Stanton | TX | 79782 | | | |
| BLO540 | Norman Keith Blocker | | 744 Tramway Lane NE | | Albuquerque | NM | 87122 | | | |
| BLU0172 | THE BLUM FIRM, P.C. | ATTORNE | 420 THROCKMORTON | SUITE 650 | FORT WORTH | TX | 75102-3723 | | (817)334-0066 | (817)334-0078 |
| BLU1001 | Blue Cross Blue Shield of Texas (do not use) | | 1001 E Lookout Drive | | Richardson | TX | 75082 | | | |
| BLU1483 | Blue Cross Blue Shield of TX | | PO BOX 660049 | | DALLAS | TX | 75266-0049 | | (800)445-2227 | |
| BLU2292 | Blue Diamond, LLC | | Stephen Morris | P.O. Box 330 | Havre | MT | 59501 | | | |
| BLU7156 | Michael Blumenstein | | 7156 Harmonsburg Rd. | | Linesville | PA | 16424 | | | |
| BLU8406 | BLUE LOTUS INVESTMENT GROUP | | 2110 ARTESIA BLVD | | REDONDO BEACH | CA | 90278 | | | |
| BMC8509 | BMC Office Furniture | | 320 E. Gibson St. | | Scranton | PA | 18509 | | | |
| BMK7158 | BMK FAMILY PROPERTY TRUST | | 419 N. LARCHMONT BLVD. #27 | | LOS ANGELES | CA | 90004 | | | |
| BMN1805 | BMNW Resources, LLC | | PO Box 180573 | | Dallas | TX | 75218 | | | |
| BNE5210 | BN Electric & Comms | | 2308 Lucina Ave | | Pittsburgh | PA | 15210 | | | |
| BOA0007 | DAVID ROY BOATENHAMER | | 3919 GORDON STREET | | VERNON | TX | 76384 | | | |
| BOA0163 | JERRY DAN BOATENHAMER | | 10912 COTTONWOOD ROAD | | VERNON | TX | 76384 | | | |
| BOA0400 | BOA Midland Aquisition, LP | c/o ERP- | 400 West Illinois Ave. | Suite 1630 | Midland | TX | 79701 | | (432)687-4414 | |
| BOA2332 | DONALD LEE BOATENHAMER | | PO BOX 586 | | Vernon | TX | 76061 | | | |
| BOA9587 | LEE ROY BOATENHAMER | | 10912 COTTONWOOD ROAD | | VERNON | TX | 76384 | | | |
| BOB1992 | Matthew Bob | | M8 Exploration West Texas LLC | PO Box 801566 | Dallas | TX | 75380 | | | |
| BOC6691 | BOCANEGRA, LAURA | | 6508 RAMEY ST | | FT WORTH | TX | 76112 | | | |
| BOD8937 | BODENSTAB, ALEEASE | | 2600 HALBERT STREET | | FORT WORTH | TX | 76112 | | | |
| BOE3123 | BOEHM, JERRY & YVONNE D | | 1206 REBECCA LANE | | ARLINGTON | TX | 76014 | | | |
| BOG1000 | MILLER-BOGAN, DAIJUANA | | 4612 EDENWOOD DRIVE | | FORT WORTH | TX | 76123 | | | |
| BOG1425 | Boggs, Keith | | 46 12th Street | | Parkersburg | WV | 26101-4333 | | | |
| BOG1831 | CAROLYN BOGGS | | P O BOX 1831 BOONE HILL ROAD | | CRAIGSVILLE | WV | 26205 | | | |
| BOG9999 | Bobbi Bogart | | | | | | | | | |
| BOH7821 | Karen L. Bohanon | | 2019 Joan Drive | | Dallas | TX | 75217 | | (469)855-5896 | |
| BOK0382 | BOKF, N.A. | | PO Box 2300 | | Tulsa | OK | 74192 | | | |
| BOL3269 | ELEANOR BOLTON | | 7040 CHIPPERTON | | DALLAS | TX | 75255 | | | |
| BOL5589 | L. Jack Bolton | | 1151 N. Buckner Blvd, Suite 406 | | DALLAS | TX | 75218 | | (214)328-6355 | |
| BOL5841 | Jerilynn R. Bolton | | 5841 River Meadow Place | | Fort Worth | TX | 76132 | | | |
| BOL6048 | Ginger Bolinger | | 1248 Harvey Avenue | | Watauga | TX | 76148 | | | |
| BOL6362 | BOLDEN-MORRISON, ALLINE | | 1248 HARVEY AVENUE | | FORT WORTH | TX | 76104 | | | |
| BOL6499 | Milo Mitchel Bolton | | PO Box 130174 | | Tyler | TX | 75713 | | | |
| BOL7236 | Sarah Bolen | | 405 Elysian Avenue | | Morgantown | WV | 15017 | | | |
| BOL7521 | BOLUNOS, JESUS DEL RIO | | 1338 EAST MYRTLE STREET | | FORT WORTH | TX | 76104 | | | |
| BOM1000 | BOMER, RICHARD | | 2820 E RANDOL MILL ROAD | | ARLINGTON | TX | 76011 | | | |
| BOM1649 | BOMAN, BARBARA C AND TRUMAN R | | 3423 WALTON WAY | | SAN JOSE | CA | 95117 | | | |
| BON1000 | BONNELL'S | | | | | | | | | |
| BON1542 | BONNER, GLADYS | | 4313 BURKE ROAD | | FORT WORTH | TX | 76119 | | | |
| BON3976 | Bond, Marlene | | 22954 Cadiz Road | | Freeport | OH | 43973 | | | |
| BON5377 | BONA AND DALE EVANS, JUDY | | 1713 RAYDON | | ARLINGTON | TX | 76013 | | | |
| BOO0009 | Tiffany Booher | | | | | | | | | |
| BOO0506 | Boone Archaeological Resource Consultants, LLC | | 506 E Chapman Rd. | | Carlsbad | NM | 88220 | | | |
| BOO4512 | BOONE, DONALD D | | 3804 CHILDRESS STREET | | FORT WORTH | TX | 76119 | | | |
| BOO6007 | BOOZER, WILLIAM | | 4503 LAKE PARK | | ARLINGTON | TX | 76016 | | | |
| BOO7917 | Marjory Sue Booker | | PO Box 4247 | | Frisco | CO | 80443 | | | |
| BOO9275 | Allen Walker Boone | | 1494 CR Hempstead 37 | | Ozan | AR | 71855 | | | |
| BOR0124 | Borden County and District Clerk (TX) | | PO Box 124 | 117 E. Wasson | Gail | TX | 79738 | | | |
| BOR1102 | Bordwine Development, Inc. | Haley | 1102 Pikes Peak Road | | Chickasha | OK | 73018 | US | (405)224-6311 | (405)224-5544 |
| BOR3004 | BORJON, LAURO | | 1604 LOGAN STREET | | FORT WORTH | TX | 76104 | | | |
| BOR4037 | Myron Borth | | PO Box 38 | | Krum | TX | 76249 | | | |
| BOR4369 | Nancy Boring | | 3100 Bellaire Ranch Drive | Apt. 327 | Fort Worth | TX | 76109 | | | |
| BOR5336 | BORELLI, ROBERT | | 1409 LOWE'S FARM PKWY | | MANSFIELD | TX | 76063 | | | |
| BOR7865 | Leslie M. Boring, Jr. | | 12 Rue De Seine | | | FR | | | | |
| BOR9880 | BROOKFIELD, CHRISTIE | | 2426 SINFLOWER DRIVE | | ARLINGTON | TX | 76014 | | | |
| BOS0007 | Bossard Memorial Library | | 7 Spruce St | | Gallipolis | OH | 45631 | | | |
| BOS0110 | Bosque Country Clerk | | 110 S. Main #209 | | Meridian | TX | 76665 | | (254)435-2334 | |
| BOS3894 | BOSEK, MARGARET | | 1601 REDWOOD DRIVE | | CORINTH | TX | 76210 | | | |
| BOS8557 | BOSILLO, DANIEL P | | 1604 CANTERBURY CIRCLE | | FORT WORTH | TX | 76112 | | | |
| BOT1520 | BOTTINEAU COUNTY | COUNTY | 314 W 5TH STREET | | BOTTINEAU | ND | 58318 | | | |
| BOU1372 | Bourdon Family Trust | | 13727 Franciscan Drive | | Sun City | AZ | 85375 | | | |
| BOU6136 | Ann Bourdon Moran Trust | | PO Box 69 | | Walker | MN | 56484 | | (218)547-3001 | (218)547-3001 |
| BOU6318 | Robert Henry Bourdon Trust | | PO Box 69 | | Walker | MN | 56484 | | (218)547-3001 | (218)547-3001 |
| BOU8541 | George R. Bourdon | | 21535 155th Street NW | | Elk River | NM | 55330 | | (763)350-0737 | |
| BOU9868 | Bourland, Danny | | PO Box 292 | | Morgantown | WV | 76249 | | | |
| BOW0001 | Bowles Rice McDavid Graff & Love LLP | | Attn: Seth Wilson | 700 Hampton | Morgantown | WV | 26505 | | | |
| BOW0584 | Susan Elisabeth Bowen | | PO Box 584 | | Verdugo City | CA | 91046 | | | |
| BOW0788 | John Robert Bowmer, Jr. | | 2713 Austin Drive | | Mesquite | TX | 75181 | | | |
| BOW1212 | BARBARA BOWKER | | PO BOX 198 | | PANAMA | OK | 74951 | | | |
| BOW1234 | SAMANTHA JO BOWER | | 2514 JOSEPHINE STREET (REAR) | | PITTSBURGH | PA | 15203 | | (304)559-5176 | |
| BOW1549 | BOWLES & KATHY L BOWLES, GEORGE | | 6822 MEADOWBROOK DR | | FORT WORTH | TX | 76112 | | | |
| BOW3302 | BOWSER, PHILLIP A | | 3025 MEADOWBROOK DRIVE | | FORT WORTH | TX | 76103 | | | |
| BOW6835 | BOWMAN, GERRI A | | 111 CIRCLE DRIVE | | ARLINGTON | TX | 76010 | | | |
| BOW7235 | Kay Diane Bowles, As Trustee of the Kav Diane Bowles | | 6209 Brookside Drive | | Chevy Chase | MD | 20815 | | (301)951-4455 | |
| BOY0372 | BOYD, LOUIS AND CLARICE | | 4320 PATE DRIVE | | FORT WORTH | TX | 76117 | | (214)209-2417 | |
| BOY0440 | Leonard L. Bover Trust | | PO Box 840738 | | Dallas | TX | 75284-0738 | | | |
| BOY1000 | BOYER, TENNEY J. & OLIVE A. | | 5019 HIDDEN OAKS LANE | | ARLINGTON | TX | 76017 | | (817)834-4711 | (432)203-8470 |
| BOY1050 | BOYS & GIRLS CLUB | | 3218 E. BELKNAP STREET | | FORT WORTH | TX | 76111 | | (817)834-4711 | (432)203-8470 |
| BOY1080 | Eric D. Boyt | | PO Box 9 | | Midland | TX | 79702 | | (936)631-1799 | |
| BOY3016 | John H. Boyle, Jr. | | 914 Rushwood Drive | | Lufkin | TX | 75904 | | | |
| BOY4570 | TODD BOYKIN | | 7906 NEW ENGLAND PARKWAY | | AMARILLO | TX | 79119 | | | |
| BOY5058 | TROY BOYKIN, TRUSTEE OF PATRICIA | | ANN BOYKI NREVOCABLE LIVING | 15910 FM 2042 | CHILDRESS | TX | 79201 | | | |
| BOY5649 | TROY BOYKIN | | 15910 FM 2042 | | CHILDRESS | TX | 79201 | | | |
| BOY5854 | TROY BOYKIN, TRUSTEE OF TROY | | WAYNE BOYKIN REVOCABLE | 15910 FM 2042 | CHILDRESS | TX | 79201 | | | |
| BOY6111 | Boys & Girls Club of Greater Fort Worth | | 3218 E. Bleknap Street | | Fort Worth | TX | 76111 | | (817)834-4711 | |
| BOY8488 | Robert Albert Boyle | | 16966 Pine Valley Drive | | Buhl | AL | 35446 | | | |
| BOY8058 | BOYKIN LAND AND CATTLE, LLC | | TODD W. BOYKIN | | AMARILLO | TX | 79119 | | | |
| BOY9075 | BOYD, J PENDLETNON & PATRICIA | | 7113 JEWEL AVE | | FT WORTH | TX | 76112 | | | |
| BPK1000 | BPK INVESTMENTS | | 2654 RIVERWOOD TRAIL | | FORT WORTH | TX | 76116 | | | |
| BRA0101 | Braxton County Clerks Office | | | | | | | | | |
| BRA0161 | BRANTLEY, VIRGINIA CLAIRE | | 1003 CHAMBLEE COURT | | ARLINGTON | TX | 76014 | | | |
| BRA0300 | Brazos County Clerk | | 300 E. 26th Street | | Bryan | TX | 77803 | | | |
| BRA0735 | Frank Dale Branum | | 2601 Fort Worth Dr. | | Denton | TX | 76205 | | | |
| BRA1222 | MEGAN BRADLEY | | PO BOX 464 | | CARROLLTOWN | PA | 15722 | | | |
| BRA1234 | Bradford County Recorder of Deeds | | 301 MAIN STREET | | TOWANDA | PA | 18848 | | | |
| BRA1235 | BRADFORD COUNTY PROTHONOTARY OFFICE | | 301 MAIN STREET | | TOWANDA | PA | 18848 | | | |
| BRA1236 | BRADFORD COUNTY | | 301 MAIN STREET | | TOWANDA | PA | 18848 | | | |
| BRA1237 | Bradford County Assessment | Jessie | Bradford County Courthouse | 301 Main Street | Towanda | PA | 18848 | | | |
| BRA1238 | Bradford County Planning and Mapping | Sue | North Towanda Annex No. 1 | 29 VanKuren Dr., | Towanda | PA | 18848 | | | |
| BRA1239 | Bradford County Historical Society | | 109 Pine Street | | Towanda | PA | 18848 | | | |
| BRA1636 | Brady, George Mervyn | | 202 College Ave, Apt B | | Marble Falls | TX | 75654 | | | |
| BRA1694 | Harriet Brandon | | 613 Highland Drive | | | TX | 78654 | | | |
| BRA1793 | DESIGNER HOMES, BRAVO | | | | | | | | | |
| BRA1890 | BRANCA, ROBERT J & PATRICIA E | | 1000 HOLLY HILL COURT | | ARLINGTON | TX | 76014 | | | |
| BRA2169 | BRAZELL, LARY & LINDA | | 7616 CARRIAGE LANE | | FT. WORTH | TX | 76112 | | | |
| BRA2329 | BRANDT, MARK J | | 2501 NORTH EDGEWOOD | | FORT WORTH | TX | 76112 | | | |
| BRA2757 | BRANDON, BART J | | 6841 CRAIG STREET | | FORT WORTH | TX | 76112 | | | |
| BRA3001 | Robert Bradford, Jr. | | 755 Highlands Place | | San Dimas | CA | 91773 | | (909)270-8020 | |
| BRA3360 | BRASHAW, PENNY D | | 1709 SPRING LAKE DRIVE | | ARLINGTON | TX | 76012 | | | |
| BRA3829 | HEBER BRANTLEY | | 1503 BUFFALO STREET | | VERNON | TX | 76384 | | | |
| BRA4072 | BRAND, JAMES | | 7512 SUMMITVIEW DRIVE | | IRVING | TX | 75063 | | | |
| BRA4196 | Brazos County Appraisal District | | 1673 Briarcrest Drive | Suite A-101 | Bryan | TX | 77802-2799 | US | (979)774-4100 | (979)774-4196 |
| BRA4345 | George M. Bradford | | 7923 Warner Avenue, Suite E | | Huntington | CA | 92647 | | | |
| BRA5671 | BRADLEY, JEFFREY | | 7117 HIGHTOWER STREET | | FORT WORTH | TX | 76112 | | (817)705-6225 | |
| BRA6629 | George L. Bradley | | 6629 Yosemite Drive | | Fort Worth | TX | 76133 | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRA6651 | BRANDSETTER, MICHAEL | | | | | | | | | | | | | | | | |
| BRA7057 | BRANTLEY & BRILLA BRANTLEY, JOSEPH | | 6908 MEADOWBROOK DRIVE | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| BRA8037 | BRAGER, RICHARD LEE | | 1011 CHAMBLER CT | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| BRA8186 | Kathryn R. Brandenburg | | 7006 GREENSPRINGS DR | | ARLINGTON | TX | 76016 | | | | | | | | | | |
| BRA8575 | Mary Debora Brady | | 4243 Terrace Street | | Colonial | GA | 94611 | | 510)655-9573 | | | | | | | | |
| BRA8840 | Thomas Bradford Rentals | | 1804 Lake Crest Lane | | Plano | TX | 75023-7442 | | 972)985-8280 | | | | | | | | |
| BRA8848 | Bradford County Treasurer | | 1766 Elmira Street #175 | | Savre | PA | 18840 | | | | | | | | | | |
| BRA9029 | BRACKEN, ROY AND CANDACE | | 29 Vankuren Dr., Ste 1 | | Towanda | PA | 18848-8335 | | 570)268-4103 | | | | | | | | |
| BRA9813 | BRADFORD, MARVIN & ANTOINET | | 10305 CR 1016 | | BURLESON | TX | 76028 | | | | | | | | | | |
| BRE0099 | Kathy Bremer | | 2005 PENNINGTON DR | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| BRE0303 | Garreth Brewer | | | | | | | | | | | | | | | | |
| BRE0534 | Carolyn S. Bredemeier Trust | | 71883 645th Ave. | | Stella | NE | 68442 | | 432)937-3366 | | | | | | | | |
| BRE0998 | Brewster County Clerk | | 201 W. Ave. E | | Alpine | TX | 79830 | | | | | | | | | | |
| BRE0999 | Brewster County Appraisal District | | Matt White | 107 W. Ave E #2 | Alpine | TX | 79830 | | | | | | | | | | |
| BRE3647 | JAMES BREDON | | 4808 6th Avenue | | HUNTINGTON | WV | 25705 | | | | | | | | | | |
| BRE9214 | BREWER, RONALD J | | 1717 MEADOWLANE TER | | FT. WORTH | TX | 76112 | | | | | | | | | | |
| BRE9592 | Trucene Brengle | | 2119 C. Downing St. | | Mesa | AZ | 85213-6729 | | 480)835-1755 | | | | | | | | |
| BRE9701 | Clark Breeding, LLC | | 415 W. Wall Street, Suite 1300 | | Midland | TX | 79701 | | | | | | | | | | |
| BRI0040 | Bristol Probate and Family Court | | Probate Clerk | 40 Broadway, Suite | Taunton | MA | 02780 | | 508)977-6040 | | | | | | | | |
| BRI0337 | S and C Twenty-Two Corp. | | Sherry Brinlee | 337 Cimmaron Rd.. | Wilson | OK | 73463 | | | | | | | | | | |
| BRI0106 | Bridwell Oil Company | | PO Box 1830 | | Wichita Falls | TX | 76307 | | 940)723-4351 | | | | | | | | |
| BRI1050 | Becky Brittain | | 1050 East 2nd, Suite 259 | | Edmond | OK | 73034 | | | | | | | | | | |
| BRI1538 | BRIGGS REVOCABLE LIVING TRUST, WALLACE | | 2509 SAVANNAH CT | | FORT WORTH | TX | 76014 | | | | | | | | | | |
| BRI1845 | BRI 1845 Yorktown, LLC | BRI 1845 | 1021 Main Street | Suite 1920 | Houston | TX | 77002 | | | | | | | | | | |
| BRI2004 | PGA Tour, Inc/dba Bridgestone Invitational | | PO Box 285 | Attn: Ticket | Ponte Vedra | FL | 32004 | | 304)872-6185 | 304)872-6219 | | | | | | | |
| BRI2120 | BRITTON ENGINEERING INC | | PO BOX 127 | | SUMMERSVILLE | WV | 26651 | | | | | | | | | | |
| BRI3400 | BRIT | | 1700 Univeristy Dr. | | Fort Worth | TX | 76107-3400 | | | | | | | | | | |
| BRI3709 | BRIDGEWATER & SIDNEY THOMPSON, IDA | Regan | 919 BONG DR | | FT WORTH | TX | 76112 | | | | | | | | | | |
| BRI4257 | BRISENO, RAUL & CHRISTINA | | 3725 AVENUE M | | FT WORTH | TX | 76105 | | | | | | | | | | |
| BRI4719 | John Britton | | 62300 Jai Road | | Montrose | CO | 81401 | | 970)249-3577 | | | | | | | | |
| BRI5669 | Jennifer Nelson Bridgham | | 10679 Amesbury Way | | Highlands Ranch | CO | 80126 | | 972)955-4463 | | | | | | | | |
| BRI6607 | BRINSEN, RAUL GONZALES & JUANA VILLEGAS | | 1012 E TERRELL AVE | | FT WORTH | TX | 76104 | | | | | | | | | | |
| BRI6808 | BRITT, BRUCE SHERMAN | | 6 MICHAEL STREET | | SCOTT DEPOT | WV | 25560 | | | | | | | | | | |
| BRI8098 | BRISENO, ERIKA | | 1050 E TERRELL AVE | | FT WORTH | TX | 76104 | | | | | | | | | | |
| BRI8624 | JIMMY FRANK BRIDGES | | 905 AVENUE H NW | | CHILDRESS | TX | 79201 | | | | | | | | | | |
| BRI9999 | Briceno, Jose | | | | | | | | | | | | | | | | |
| BRO0151 | BROWN, EXCELL | | 4305 TAHOE DRIVE | | FORT WORTH | TX | 76119 | | | | | | | | | | |
| BRO0201 | Broward County Clerk of Courts | Betty | Archives Central - Room 385 | 201 S.E. 6th Street | Ft. Lauderdale | FL | 33301 | | 954)831-7851 | | | | | | | | |
| BRO0246 | Jon S. Brown | | PO Box 246 | | Palestine | TX | 75802 | | | | | | | | | | |
| BRO0498 | BROOKS, CLAYTON AND BECKY | | 2632 CARTER AVENUE | | FORT WORTH | TX | 76103 | | | | | | | | | | |
| BRO0546 | Barbara B. Broeder | | 300 71 Street, Suite #303 | | Miami Beach | FL | 33141 | | | | | | | | | | |
| BRO0732 | Cathy D. Broadway | | | | | | | | | | | | | | | | |
| BRO0851 | Bronx County Surrogate's Court | | 851 Grand Concourse, Room 317 | | Bronx | NY | 10451 | | | | | | | | | | |
| BRO0999 | Brown County Clerk | | | | | | | | | | | | | | | | |
| BRO1000 | BROOKINS, JUDY | | | | | | | | | | | | | | | | |
| BRO1001 | COUNTY CLERK, BROWN | JENNY OR | 1429 TERRET LANE | | FORT WORTH | TX | 76112 | | 607)778-6432 | 607)778-2451 | | | | | | | |
| BRO1002 | BROOME COUNTY FINANCE | | 44 HAWLEY STREET | 3RD FLOOR | BINGHAMTON | NY | 13902-1766 | | | | | | | | | | |
| BRO1003 | Broome County Surrogate's Court | | 92 Court Street | PO Box 1766 | Binghamton | NY | 13902 | | 607)240-5789 | | | | | | | | |
| BRO1100 | BROWN, JERRAIL | | 5612 COTSWOLD HILLS DR | #503 | FORT WORTH | TX | 76112 | | | | | | | | | | |
| BRO1150 | James R. Brown | | 11503 Three Oaks Trail | | Austin | TX | 78759 | | | | | | | | | | |
| BRO1164 | BROWN, VALERIE | | 3503 LANDERS LANE | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| BRO1182 | BRODIE, WAYNE | | | | | | | | | | | | | | | | |
| BRO1200 | BROWN, MALVIN | | 937 EAST MULKEY STREET | | FORT WORTH | TX | 76104 | | | | | | | | | | |
| BRO1421 | BROWN, HUNTER | | 519 CIRCLE DRIVE | | FORT WORTH | TX | 76010 | | | | | | | | | | |
| BRO1533 | BROOKS, GERTHA M | | 1021 E CANNON STREET | | FORT WORTH | TX | 76104 | | | | | | | | | | |
| BRO1535 | BROWN, CHARLIE M | | 4400 S HUGHES | | FORT WORTH | TX | 76119 | | | | | | | | | | |
| BRO1589 | Joyce Ann Brown | | PO Box 72 | | Watrous | NM | 87753 | | | | | | | | | | |
| BRO1646 | BROOME CTY PLANNING DEPT | GOVERNMENT | PO BOX 1766 | | BINGHAMTON | NY | 13902 | | 607)778-2114 | | | | | | | | |
| BRO1657 | Brown, Andrew | | 5517 EL CAPITAN COURT | | ARLINGTON | TX | 76017 | | 817)465-3033 | | | | | | | | |
| BRO1725 | Brooke Allen Campaign | | PO Box 17257 | | Fort Worth | TX | 76102 | | 817)874-0043 | | | | | | | | |
| BRO1782 | BROWN, WAYMOND AND CYNTHIA | | 4328 SOUTH EDGEWOOD | | Fort Worth | TX | 76119 | | 817)800-9610 | | | | | | | | |
| BRO1869 | Gordon Kevin Brown | | | | | | | | | | | | | | | | |
| BRO2040 | BROWN, CYNTHIA HICKS | | 4704 LEONARD STREET | | FORT WORTH | TX | 76119 | | | | | | | | | | |
| BRO2066 | BROWN, MICHELLE | | 1310 LAKE BREEZE DR | | GARLAND | TX | 75043 | | | | | | | | | | |
| BRO2127 | BROWN, LAWANDA | | 3812 AVE N | | FT WORTH | TX | 76105 | | 817)655-2047 | | | | | | | | |
| BRO2237 | Dr. James H. Brooks | | 23 Muirfield Street | | Palestine | TX | 75801 | | 325)829-0524 | | | | | | | | |
| BRO2317 | BROOKINS, SAMMIE L & SHERYL | | 3848 RADFORD ROAD | | FT WORTH | TX | 76119 | | | | | | | | | | |
| BRO2450 | Kevin C. Brooks | | 2176 Hilldale Avenue | | San Marcos | TX | 93063 | | | | | | | | | | |
| BRO2543 | BROOKS & BROOKS, P.C. | | 101 WEST 5TH AVENUE, SUITE | | AMARILLO | TX | 79101 | | 805)551-4209 | 806)371-3477 | | | | | | | |
| BRO2600 | LaShea Broom | | 260 Diver Ct. | | Fort Worth | TX | 76119 | | 940)704-7808 | | | | | | | | |
| BRO2616 | Edward Valentine Browne | | 2616 Lena Street | | Fort Worth | TX | 76106 | | 817)298-7429 | | | | | | | | |
| BRO2642 | Betty J. Simmons Brooks | | 5910 Elizabeth Nicole Ln., Apt | | Fort Worth | TX | 76119 | | | | | | | | | | |
| BRO2727 | Brooks, Betty Jo | | 855 Walnut Street | | Weston | WV | 76452 | | | | | | | | | | |
| BRO3071 | BROWN, RANDALL STACY | | 8517 SOUTH 47TH WEST AVE | | TULSA | OK | 74132 | | | | | | | | | | |
| BRO3282 | BROWN, ARTHUR | | 4712 FOREST HILL CIRCLE | | FORT WORTH | TX | 76140 | | | | | | | | | | |
| BRO3419 | PAMELA BROCATO | | 1515 W SANFORD STREET | | ARLINGTON | TX | 76012 | | | | | | | | | | |
| BRO3667 | Brooke County Assessor's Office | | 202 Courthouse Square | | Wellsburg | WV | 26070 | | | | | | | | | | |
| BRO3702 | BROWN X.O., GENE | | 2308 MCKENZIE ST | | FT WORTH | TX | 76105 | | | | | | | | | | |
| BRO3855 | BROOKS, CONNIE | | PO BOX 171 | | ST. ALBANS | WV | 25177 | | | | | | | | | | |
| BRO4356 | Brownfield, Richard L. | | PO Box 25665 | | Colorado Springs | CO | 80936 | | | | | | | | | | |
| BRO4731 | LARRY AND LESA BROWNING | | 15255 FM 94 | | CHILDRESS | TX | 79201 | | | | | | | | | | |
| BRO4736 | BROWN SR, ROBERT E | | 1212 EAST TERRELL AVENUE | | FORT WORTH | TX | 76104 | | | | | | | | | | |
| BRO5101 | BROWN, JOHN J | | 1805 DANIEL COURT | | FT WORTH | TX | 76104 | | | | | | | | | | |
| BRO5131 | Viola R. Brown | | PO Box 578573 | | Modesto | CA | 95357 | | 209)622-6158 | | | | | | | | |
| BRO5508 | BROSCHAT & LYDIA E BROSCHAT, JOHN M | | PO BOX 399 | | WILLISTON | ND | 58802-0399 | | | | | | | | | | |
| BRO5756 | David L. Brooks | | 9682 Follett Drive | | Santee | CA | 92071 | | 619)449-8615 | | | | | | | | |
| BRO5599 | BROWN, GLEN | | 3611 ZOELLER COURT | | FORT WORTH | TX | 76014 | | | | | | | | | | |
| BRO6070 | Brooke County Clerk | | 201 Courthouse Square | | Wellsburg | WV | 26070 | | | | | | | | | | |
| BRO6301 | Broadwater, Dale | | The Main Street Cafe | 331 W. Main Street | Clarksburg | WV | 26301 | | | | | | | | | | |
| BRO6430 | Stella Brown | | 46 N Sharon | | Krum | TX | 76249 | | | | | | | | | | |
| BRO6626 | Brooks, Charles C | | 502 Main Street | | Ropesville | TX | 79358 | | | | | | | | | | |
| BRO6709 | BROOKINS, JAMES W | | 5652 LESTER GRANGER | | FT WORTH | TX | 76112 | | | | | | | | | | |
| BRO6835 | BROWN, JOYCE D | | 2937 HUNTER STREET | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| BRO7112 | BROWN, TANYA | | 7112 CHURCH STREET | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| BRO7911 | William Brown | | 17853 CR 128 East | | Harrold | TX | 76364 | | | | | | | | | | |
| BRO8214 | BROOKS, WILL & TIRSZA | | 1721 PACIFIC PL | | FT WORTH | TX | 76112 | | | | | | | | | | |
| BRO8607 | John M. Brooks | | 2615 Fort Worth Drive | | Denton | TX | 76205 | | | | | | | | | | |
| BRO8946 | Shirley, John Brownfield | | 1800 OVERBROOK DRIVE | | Snyder | TX | 79550 | | | | | | | | | | |
| BRO9444 | BROOKS, JEFFREY | | 1800 OVERBROOK DRIVE | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| BRO9725 | Christopher O. Brown | | 220 Copperfield Dr. | | Tampa | FL | 33618 | | | | | | | | | | |
| BRO9760 | BROOKS, PATRICIA | | 1701 FAITH DRIVE APT 831 | | FORT WORTH | TX | 76120 | | 813)300-0071 | | | | | | | | |
| BRO9800 | Brooks, J. Chance | | 408 Lambert St. | | Wolfforth | TX | 79382 | | | | | | | | | | |
| BRO9843 | Brownfield, Stephen | | 4116 CR 4040 | | Whitewright | TX | 75491 | | | | | | | | | | |
| BRO9880 | BROOKFIELD, CHRISTIE | | 2426 SUNFLOWER DRIVE | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| BRO9999 | Brooks County Clerk | | | | | | | | | | | | | | | | |
| BRU0836 | Mark A Bruce | | | | | | | | | | | | | | | | |
| BRU1100 | BRUCE & CARRIE TAYLOR, NATHAN | | 5413 HIDDEN OAKS LANE | | ARLINGTON | TX | 76017 | | | | | | | | | | |
| BRU1101 | BRUUN, LL | | | | | | | | | | | | | | | | |
| BRU1216 | BRUNNER, CLAIRE | | 4200 BRIDGEVIEW DR #172 | | FT WORTH | TX | 76109 | | 817)781-1909 | | | | | | | | |
| BRU1234 | ANDY BRUMLEY | | 9427 COUNTY ROAD 99 SOUTH | | VERNON | TX | 79385 | | | | | | | | | | |
| BRU1354 | GAIL BRUEGEL | | PO BOX 175 | | DIMMIT | TX | 79027 | | | | | | | | | | |
| BRU1855 | ANDY BRUMLEY | | 9427 COUNTY ROAD 99 SOUTH | | VERNON | TX | 79384 | | | | | | | | | | |
| BRU4833 | BRUMFIELD, SALLY P | SHERI | 925 SOUTH AYERS AVENUE | | FORT WORTH | TX | 76103 | | | | | | | | | | |
| BRU8442 | Bruno & Marshall Investments | | PO Box 590 | | Midland | TX | 79702 | | 432)683-6100 | | | | | | | | |
| BRY0235 | Chris Bryan | | 235 Belt Street | | Powhatan Point | OH | 43942 | | | | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRY2526 | BRYANT & SHIRLEY BRYANT, VANDELL | | 707 Avenue H NW | | Childress | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| BRY5632 | Juanita Bryant | | 14830 County Road X | | Tell | TX | 79259 | | ( ) - | ( ) - | | | | | | | |
| BRY8033 | Linda Gail Bryant | | 1009 Sandy Drive | | Hobbs | NM | 88240 | | ( ) - | ( ) - | | | | | | | |
| BRY9876 | BRYANT, DEXTER | | 4846 HICKORY STREET | | SOUTH | WV | 25309 | | ( ) - | ( ) - | | | | | | | |
| BSR2073 | BSREP II Houston Office 4HC Owner | | 1200 Smith Street | Suite 1200 | Houston | TX | 77002 | | ( ) - | ( ) - | | | | | | | |
| BUC1705 | BUCK, PHILLIP J AND JENNIFER D | | 2936 MAJOR STREET | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| BUC1780 | Chris Buck | | 1972 Wedgewood Lane | | Hebron | KY | 41048 | | ( ) - | ( ) - | | | | | | | |
| BUC5219 | Buchanan Ingersoll Rooney PC | | One Oxford Centre | | Pittsburgh | PA | 15219-1410 | | (412)562-8800 | (412)562-1041 | | | | | | | |
| BUC5683 | Eugene E. and Carol M. Bucher Trust | | 63504 703 Trail | 301 Grant Street, | Dubois | NE | 68345 | | ( ) - | ( ) - | | | | | | | |
| BUC6931 | BUCK, LINDA P | | 1008 TERREBONNE CT | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| BUC7531 | Kathryn Knox Buchholz | | PO Box 2807 | | Waxahachie | TX | 75168-8807 | | ( ) - | ( ) - | | | | | | | |
| BUD1000 | BUDGET NOTARY BONDING AGENCY | | PO BOX 140046 | | AUSTIN | TX | 78714-0046 | | (512)463-5705 | ( ) - | | | | | | | |
| BUE1000 | BUENTELLO, MARIA E | | 1104 SUMMIT AVE | | FT WORTH | TX | 76102 | | ( ) - | ( ) - | | | | | | | |
| BUG1500 | BUGARIN, VINCENTE & EMMA | | 1538 MYRTLE STREET | | FT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| BUN1234 | DWIGHT DOUGLAS BUNCH | | 1800 MAIN STREET | | VERNON | TX | 76384 | | ( ) - | ( ) - | | | | | | | |
| BUN2538 | BUNCH, JITINA | | 107 VOLUNTEER | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| BUN3528 | BUNCH, JUTINA | | 107 VOLUNTEER DR | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| BUN5690 | BUNCH III, BILLY J | | 3312 AVENUE D | | FT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| BUN6715 | Patricia A. Bunyard | | 4816 103rd Street | | Lubbock | TX | 79424 | | ( ) - | ( ) - | | | | | | | |
| BUN7023 | BUNKER, ROBERT & SANDRA MASTERS | | 2101 ASH CRESCENT ST | | FT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| BUR0099 | Burlington County Surrogate's Court | | | | | | | | ( ) - | ( ) - | | | | | | | |
| BUR0201 | Burke County Clerk | | 201 South Green Street | | Morganton | NC | 28655 | | (828)433-3200 | ( ) - | | | | | | | |
| BUR0220 | Burnet County Clerk | | 220 S. Pierce St. | | Burnet | TX | 78611 | | ( ) - | ( ) - | | | | | | | |
| BUR0718 | Burwell, Aarica D. | | 67663 Geese Rd. | | Cambridge | OH | 43725 | | (740)819-3695 | ( ) - | | | | | | | |
| BUR1000 | BURSE, DON | | 920 MEADOWLARK LANE | | DESOTO | TX | 75115 | | ( ) - | ( ) - | | | | | | | |
| BUR1050 | Bureau of Land Management (NM) | | | | | | | | ( ) - | ( ) - | | | | | | | |
| BUR1204 | ROYCE BURROWS | | PO BOX 313 | | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| BUR1217 | BURKE, LISA | | | | | | | | ( ) - | ( ) - | | | | | | | |
| BUR1389 | BURROSS, JOHN MICHAEL | | 3405 DALHART DR | | FT WORTH | TX | 76179 | | (817)750-0625 | ( ) - | | | | | | | |
| BUR1544 | BURKE, GLORIA | | 2517 CHICAGO AVE | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| BUR1630 | BURCH, CAROLYN FAYE | | 1613 MIMS STREET | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| BUR2000 | BURKS & JACKSON HOMES LTD | | 3306 COUNTRY CLUB RD | | PANTEGO | TX | 76013 | | ( ) - | ( ) - | | | | | | | |
| BUR2431 | CLIFTON DANE BURROWS | | 810 9TH STREET | | WOLFFORTH | TX | 79832 | | ( ) - | ( ) - | | | | | | | |
| BUR2872 | BURNS, TERRENCE N | | 7503 LAKE PARK CT | | ARLINGTON | TX | 76016 | | ( ) - | ( ) - | | | | | | | |
| BUR3755 | Burris, Janice E. | | 63963 Range Road | | Lore City | OH | 43755-9744 | | ( ) - | ( ) - | | | | | | | |
| BUR3962 | BURKE CITY RECORDER | COUNTY | PO BOX 219 | | BOWBELLS | ND | 58721 | | (701)377-2818 | ( ) - | | | | | | | |
| BUR5089 | BURNHAM, VIRGINIA A | | 2712 HUNTER | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| BUR5335 | BURK, JAMES D AND MARTHA J | | 400 WOODLAND COURT | | HURST | TX | 76053 | | ( ) - | ( ) - | | | | | | | |
| BUR5497 | Brenda Burrow | | PO Box 407 | | Harleton | TX | 75651 | | ( ) - | ( ) - | | | | | | | |
| BUR5921 | BURRELL, JIMMIE | | 3908 AVENUE L | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| BUR6453 | BURROUGH, JAMES | | 5128 DALLAS AVE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| BUR6747 | BURRELL, RONALD | | 1917 ASH CRESCENT ST | | FT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| BUR7002 | Burleson LLP | | 700 Milam, Ste 1100 | | Houston | TX | 77002 | | ( ) - | ( ) - | | | | | | | |
| BUR7510 | BURNS, BERTIE | | 2359 RODEO ST | | FORT WORTH | TX | 76119-4632 | | ( ) - | ( ) - | | | | | | | |
| BUR7590 | BURRELL, LACY | | 1925 ASH CRESCENT STREET | | FT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| BUR7836 | Burleson County Appraisal District | | 111 E. Fawn Street | | Caldwell | TX | 77836 | | (979)567-2329 | ( ) - | | | | | | | |
| BUR7837 | Burleson County Clerk | | 100 W Buck St. #303 | | Caldwell | TX | 77836 | | ( ) - | ( ) - | | | | | | | |
| BUR8877 | Thomas R. & Anna M. Burns | | 1004 Ridge Street | | Dawson | NE | 68337 | | ( ) - | ( ) - | | | | | | | |
| BUS0625 | Business Essentials | | P.O. Box 37 | | Grapevine | TX | 76099 | | ( ) - | ( ) - | | | | | | | |
| BUS5015 | Business Interiors | | 1111 Valley View Lane | | Irving | TX | 75015-2121 | | (817)858-2000 | (817)858-2095 | | | | | | | |
| BUS6180 | Michael Bush | | 4450 Glenview Ct. #4450 | | North Richland | TX | 76180 | | ( ) - | ( ) - | | | | | | | |
| BUS6409 | Business Wire, Inc. | Departme | PO Box 39000 | | San Francisco | CA | 94139 | | (415)986-4422 | ( ) - | | | | | | | |
| BUS8900 | Business Environments | | 8900 Chancellor Row | | Dallas | TX | 75247 | | (214)637-6336 | (214)637-6330 | | | | | | | |
| BUT0099 | Butler Area Public Library | | | | | | | | ( ) - | ( ) - | | | | | | | |
| BUT0824 | Butte County Superior Court | | | | | | | | ( ) - | ( ) - | | | | | | | |
| BUT0999 | Butler Armco Employees Credit Union | | | | | | | | ( ) - | ( ) - | | | | | | | |
| BUT1208 | Butler County Register of Wills & Clerk of Orphans' | Jayne | Butler County Register of Wills | POB 1208 | Butler | PA | 16003-1208 | | ( ) - | ( ) - | | | | | | | |
| BUT3367 | Lynsey Butler | | 3962 Sienna Drive | | S. Jordan | UT | 84095 | | (801)783-6601 | ( ) - | | | | | | | |
| BUT4299 | ALBERT BUTLER | | 43 Butler Road | | Summersville | WV | 26651 | | ( ) - | ( ) - | | | | | | | |
| BUT5330 | County of Butler-Mapping Section | | P.O. Box 1208 | | Butler | PA | 16003 | | ( ) - | ( ) - | | | | | | | |
| BUT5331 | COUNTY OF BUTLER-RECORDER OF DEEDS | | FIRST FLOOR, COUNTY | 124 WEST | BUTLER | PA | 16003 | | (724)284-5331 | ( ) - | | | | | | | |
| BUT8451 | RICHARD BUTLER | | 202 Butler Road | | Summersville | WV | 26651 | | ( ) - | ( ) - | | | | | | | |
| BUT8841 | Kenneth Butler | | 8841 Hidden Hill Dr. | | Fort Worth | TX | 76179 | | ( ) - | ( ) - | | | | | | | |
| BUT9101 | Buttram Energies Inc. | | 3012 Ridge Road, Suite 202 | | Rockwall | TX | 75032 | | (405)840-7800 | ( ) - | | | | | | | |
| BUT9998 | Butler County Probate Court | | | | | | | | ( ) - | ( ) - | | | | | | | |
| BUT9999 | Butler County Prothonotary | | 220 South Main Street | Suite A | Butler | PA | 16001 | US | ( ) - | ( ) - | | | | | | | |
| BUY7955 | BUY A HOME INC | | 1817 HIGHLAND AVE | | FT. WORTH | TX | 76164 | | ( ) - | ( ) - | | | | | | | |
| BYF9999 | Byford, Leslie | | 1804 Timbercreek Road | | Benbrook | TX | 76126 | | (817)602-3001 | ( ) - | | | | | | | |
| BYR1807 | BYRD, JONNETTA | | 5500 ALTER DRIVE | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| BYR3496 | Byrne Family, LLC | | 7013 Foreland Lane | | Dublin | OH | 43016 | | ( ) - | ( ) - | | | | | | | |
| BYR7627 | Byrd, Denise | | 604 North 11th Street | | Nederland | TX | 77627 | | ( ) - | ( ) - | | | | | | | |
| BYR9299 | Robert P. Byron and Jeannine H. Byron | | PO Box 1562 | | Roswell | NM | 88202 | | ( ) - | ( ) - | | | | | | | |
| BYT1000 | BYTHER, NORMA JANE | | 7220 NOSILLA ST | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| CAB0750 | Cabell County Clerk | | 750 5th Avenue | Suite 108 | Huntington | WV | 25701 | | ( ) - | ( ) - | | | | | | | |
| CAB1200 | Sarah Cabaniss | | 501 Texas Avenue | Suite 300 | Oklahoma City | OK | 73116 | | ( ) - | ( ) - | | | | | | | |
| CAB9769 | CABALLOS, OSCAR | | 2308 MARYEL DRIVE | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| CAD0501 | Caddo Parish Clerk of Court | | 501 Texas Avenue, Room 103 | | Shreveport | LA | 71101 | | (318)226-6780 | ( ) - | | | | | | | |
| CAD3907 | Cadiz/Harrison County Visitors Center | | 143 S Main St. | P.O. Box 124 | Cadiz | OH | 43907 | | ( ) - | ( ) - | | | | | | | |
| CAD4966 | CADWALLADER, VENITA | | 2520 YEAGER STREET | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| CAF1212 | CAFFINI'S CAFE & DELI | | 309 WEST 7TH STREET | | FORT WORTH | TX | 76102 | | (817)335-6526 | ( ) - | | | | | | | |
| CAH5812 | Thomas V. Cahill | | 3306 East McLoudton Blvd | | Vancouver | WA | 98661 | | (360)693-2967 | ( ) - | | | | | | | |
| CAI1221 | Taylor Cain | | 1221 Lamar Street, Suite 905 | | Houston | TX | 77010 | | (713)255-5170 | ( ) - | | | | | | | |
| CAI9447 | CAIN, BRUCE & DELPHINE | | 1900 BAY OAKS COURT | | FT. WORTH | AL | 36201 | | ( ) - | ( ) - | | | | | | | |
| CAL0100 | Callahan County Clerk | Donna | 100 West Fourth Street, Suite 104 | | Baird | TX | 79504 | | (325)854-5815 | ( ) - | | | | | | | |
| CAL0103 | Circuit Court of Calloway County (KY) | | | | | | | | ( ) - | ( ) - | | | | | | | |
| CAL0206 | Arthur Calton | | 3013 Amber Drive South | | Fort Worth | TX | 76133 | | ( ) - | ( ) - | | | | | | | |
| CAL0207 | Allen F. Calton | | 3060 FM 3514 | Stiles Unit | Beaumont | TX | 77705 | | (254)394-4124 | ( ) - | | | | | | | |
| CAL0823 | James Wesley Calton, Sr. | | 823 Majestic Dr. | | Hewitt | TX | 76643 | | ( ) - | ( ) - | | | | | | | |
| CAL0998 | California Hall Service | | | | | | | | ( ) - | ( ) - | | | | | | | |
| CAL0999 | Calcasieu Parish Clerk of Court | | 921 S. HAYNES AVE | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| CAL1000 | CALDERON, JOSE | | 363 HINES ROAD, #2 | | NEWFIELD | NY | 14867 | | (607)351-2136 | (607)279-0604 | | | | | | | |
| CAL1042 | KAY CALLAHAN | | 7895 S FAIRFAX DT | | CENTENNIAL | CO | 80122 | | ( ) - | ( ) - | | | | | | | |
| CAL1313 | PATRICK CALLAHAN | | 14 OHIO LANE | | SUMMERSVILLE | WV | 26651 | | ( ) - | ( ) - | | | | | | | |
| CAL1369 | MARY CALLAHAN | | 2001 FLEMMING | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| CAL1433 | CALDERA, OSCAR | | 111 Wyoming Lane | | SUMMERSVILLE | WV | 26651 | | ( ) - | ( ) - | | | | | | | |
| CAL1464 | JAMES CALLAHAN JR | | 4125 AVENUE H | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| CAL1534 | CALVILLO, MARTIN DEJESUS | | 2349 Carruthers Dr. | | Fort Worth | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| CAL1594 | John Wesley Calton, Jr. | | 1703 S. Colorado Street | Box 1 | Lockhart | TX | 78644 | | (512)398-1824 | ( ) - | | | | | | | |
| CAL1700 | Caldwell County Clerk | | | 1702 Noble Street, | Anniston | AL | 36201 | | ( ) - | ( ) - | | | | | | | |
| CAL1702 | Calhoun County Probate | | 211 S Ann St. | | Port Lavaca | TX | 77979 | | (361)553-4411 | ( ) - | | | | | | | |
| CAL1703 | Calhoun County Clerk | | 2349 Carruthers Dr. | | Fort Worth | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| CAL2349 | John Wesley Calton | | 511 GRANTS PKWY | | FORT WORTH | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| CAL2587 | CALVERT & ANGELA K CALVERT, ROY | | | | | | | | ( ) - | ( ) - | | | | | | | |
| CAL3305 | CALLAHAN, IRENE | | | | | | | | ( ) - | ( ) - | | | | | | | |
| CAL4201 | CALDWELL, MONTICUE AND DARLENE | | 7838 GREEN ACRES DRIVE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| CAL4560 | SANDRA CALLAHAN AS TRUSTEE | LAURA | 111 WYOMING LANE | | SUMMERSVILLE | WV | 26651 | | ( ) - | ( ) - | | | | | | | |
| CAL6003 | INC. CALIENTE PROPERTIES | | 2225 E RANDOL MILL RD #225 | | ARLINGTON | TX | 76011 | | ( ) - | ( ) - | | | | | | | |
| CAL6647 | PAUL D CALLAHAN | | 8 OAK RIDGE | | WINFIELD | WV | 25213 | | ( ) - | ( ) - | | | | | | | |
| CAL7429 | RAY DON CALDWELL | | 14803 FM 94 | | TELL | TX | 79259 | | ( ) - | ( ) - | | | | | | | |
| CAL8420 | JANET D CALLAHAN | | 201 WOODHAVEN DRIVE | | PITTSBURG | PA | 15228 | | ( ) - | ( ) - | | | | | | | |
| CAL8632 | MARY L CALLAHAN | | 201 WOODHAVEN DR | | PITTSBURGH | PA | 15228 | | ( ) - | ( ) - | | | | | | | |
| CAL9064 | CALDERON, ENRIQUE AND MARIA | | 1301 ASH CRESCENT STREET | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| CAL9335 | CALVILLO, DAVID AND LETICIA | | 609 CLAIRMONT | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| CAL9999 | Salls, Callie | | | | | | | | ( ) - | ( ) - | | | | | | | |
| CAM0500 | Campbell County GIS | Kathy | 500 South Gillette | Suite B700 | Gillette | WY | 82716 | | ( ) - | ( ) - | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAM0842 | CAMARENA, JOSE | | 3505 AVE L | | FT WORTH | TX | 76105 | | | | | | | | | | |
| CAM0986 | Frank H. Cameron, Jr. | | 516 Lawrence Ln. | | Sour Lake | TX | 77659 | | (409)893-1203 | | | | | | | | |
| CAM1000 | CAMPBELL, CALVIN KELLY | | 1806 CHRISTY COURT | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| CAM1100 | CAMACHO, JOSE A. | | 5207 WILLIE ST. | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| CAM1158 | CAMPBELL, CHAD | | | | | | | | | | | | | | | | |
| CAM1200 | CAMPBELL, IRVAN & CHERYL | | 2017 WOODBERRY DR | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| CAM1234 | CAMBRIA COUNTY COMMISSIONERS | | 401 CANDLELIGHT DRIVE SUTIE | | EBENSBURG | PA | | | | | | | | | | | |
| CAM1598 | Campbell Notary Service LLC | | | | | | | | (814)472-1408 | (814)472-0763 | | | | | | | |
| CAM1679 | CAAMAÑA, MARIA ELENA | | 2650 STRONG AVENUE | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| CAM1749 | CAMPBELL, ROBERT | | 1749 WEBSTER ROAD | | SUMMERVILLE | WV | 26651 | | | | | | | | | | |
| CAM3010 | Campbell County Clerk | ANNA | 500 S. Gillette Avenue, Suite 1600 | PO Box 3010 | Gillette | WY | 82717-3010 | | (307)682-7285 | (307)687-6455 | | | | | | | |
| CAM3810 | Cammer, Jesse | | 20850-A Meadowbrook Drive | | Abingdon | VA | 24210 | | (607)206-9968 | | | | | | | | |
| CAM5301 | CAM CO Enterprises, Inc. | | 125 South College Street | | Washington | PA | 15301 | | | | | | | | | | |
| CAM5686 | Camp County Clerk | | 126 E. Church St, Room 102 | | Pittsburg | TX | 75686 | | | | | | | | | | |
| CAM5834 | Cameron County Register-Recorder-Clerk of Orphans | | 20 E. 5th Street | | Emporium | PA | 15834 | | | | | | | | | | |
| CAM5931 | Cambria County Recorder of Deeds | | Cambria County Courthouse | 200 South Center | Ebensburg | PA | 15931 | | | | | | | | | | |
| CAM5932 | Cambria Co Register of Wills | | and Clerk of the Orphans Court | 200 South Center St | Ebensburg | PA | 15931 | | | | | | | | | | |
| CAM6041 | Joe Louis Campbell | | 6043 Ramey Ave | | Fort Worth | TX | 76112 | | | | | | | | | | |
| CAM6303 | CAMPBELL JR, HOWARD EARL | | 2925 HARLANWOOD | | FORT WORTH | TX | 76109 | | | | | | | | | | |
| CAM6717 | CAMACHO, JOSE ENRIQUE | | 3315 AVENUE L | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| CAM7408 | CAMPOS, MARIA | | 4312 MARTHA LANE | | FORT WORTH | TX | 76103 | | | | | | | | | | |
| CAM7809 | CAMBRIDGE, MAURICE | | 17819 120TH AVENUE | | JAMAICA | NY | 11434 | | | | | | | | | | |
| CAM8863 | CAMERENA, GUADALUPE | | 3637 AVENUE R | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| CAM9664 | Campbell Family, LLC | | 14200 Royal Harbour Court | Unit 606 | Fort Myers | FL | 33908 | | (270)860-3604 | | | | | | | | |
| CAN0600 | Cantey Hanger LLP | | 600 W 6th Street | Suite 300 | Fort Worth | TX | 76102 | | (817)877-2800 | | | | | | | | |
| CAN1000 | CANTU, LAFAYETTE | | 8953 MARIANNA WAY | | ALVARADO | TX | 76009 | | | | | | | | | | |
| CAN1079 | Josie Cantu | | P O Box676 | | Stanton | TX | 79782 | | | | | | | | | | |
| CAN1675 | Terry Canada | | 1500 Corsicana Street | | Wellington | TX | 79095 | | | | | | | | | | |
| CAN2751 | CANALES, JOSE AND MARTHA | | 2529 CHICAGO AVENUE | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| CAN3462 | CANALES, JESUS | | 6624 NORMANDY | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| CAN4176 | Canteen Refreshment Services (fbo Executive Bev.) | | P O Box 417632 | | Boston | MA | 02241-7632 | | (800)279-5190 | | | | | | | | |
| CAN5512 | Ron Cannon | | 5512 FM 416 | | Streetman | TX | 75859 | US | (214)202-9225 | | | | | | | | |
| CAN6481 | Cantacuzene Texas, LLC | | 921 Austin Street | | Leveland | TX | 79336 | | | | | | | | | | |
| CAN6528 | C & S VENTURES LTD | COREY | 721 NORTH FIELDER ROAD STE C | | ARLINGTON | TX | 76012 | | | | | | | | | | |
| CAN7114 | JANE CANTRELL | | | 130 MONTCLAIRE | SHERMAN | TX | 75092 | | | | | | | | | | |
| CAN7137 | David A. Cannon | | 20081 Bushard St. | | Huntington Beach | CA | 92646 | | (818)259-8380 | | | | | | | | |
| CAN7308 | CANALES, STEPHEN & SANDRA | | 1401 TREVINO DR | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| CAN7950 | CANNON, EDWARD & CHARLOTTE | | 604 CHATAM CIRCLE | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| CAN9999 | Melissa Cannon | | | | | | | | | | | | | | | | |
| CAP3691 | CAPITAL SUPPLY CENTER, | | 34145 PACIFIC COAST HIGHWAY | #414 | DANA POINT | CA | 92629 | | (866)444-3437 | | | | | | | | |
| CAP5687 | Camp County Abstract & Title Co. | | 103 North Avenue | PO Box 99 | Pittsburg | TX | 75686 | | | | | | | | | | |
| CAP6102 | Capitol Corporate Services, Inc. | | P.O. Box 1831 | | Austin | TX | 78767 | | | | | | | | | | |
| CAP6244 | Randall L. Capps | | PO Box 6025 | | Midland | TX | 79704 | | | | | | | | | | |
| CAP8759 | Capitol Appraisal Group, LLC | Attn: Jon | 9300 Research Blvd, Ste 100 | | Austin | TX | 78759 | | | | | | | | | | |
| CAP9701 | Caprock Title Midland, LLC | | | | | | | | | | | | | | | | |
| CAR0219 | CARPENTER, MELANIE S | | 20209 LEATHERWOOD RD | | SALESVILLE | OH | 43778 | | (740)260-9529 | (740)679-2329 | | | | | | | |
| CAR0221 | Carpenter, Melissa | | 113 S. Main Street, Apt A | | Woodsfield OH | | | | | | | | | | | | |
| CAR0225 | Carpenter, Jennifer | | 20209 Leatherwood Rd. | | Salesville | OH | 43778 | | | | | | | | | | |
| CAR0535 | Jae Carpenter | | 535 Greenwich Ln. | | Coppell | TX | 75019 | | (972)393-7980 | | | | | | | | |
| CAR0759 | Cecil Carpenter | | 759 Paradise Cove Rd. | | Pottsboro | TX | 75076 | | (903)815-5735 | | | | | | | | |
| CAR0816 | Cristine Carlson | | | | | | | | | | | | | | | | |
| CAR0999 | Carter Carey | | | | | | | | | | | | | | | | |
| CAR1000 | CARRILLO, PABLO | | 405 SARGENT | | FORT WORTH | TX | 76103 | | | | | | | | | | |
| CAR1183 | CAROLAN, JILL | | | | | | | | | | | | | | | | |
| CAR1219 | Joseph Caruso | | 6548 Fairview Drive | | Fort Worth | TX | 76148 | | | | | | | | | | |
| CAR1234 | LANA CARTER | | PO BOX 964 | | VERNON | TX | 76384 | | | | | | | | | | |
| CAR1256 | CARROLL, JONATHAN | | | | | | | | | | | | | | | | |
| CAR1317 | Jason Carpenter | | 1317 Smiling Hill Blvd. | | Edmond | OK | 73013 | | | | | | | | | | |
| CAR1326 | David Fred Carr | | PO Box 910386 | | San Diego | CA | 92191 | | (858)245-8328 | | | | | | | | |
| CAR1466 | CAREY, DOROTHY D | | 3004 UPLAND DRIVE | | MANSFIELD | TX | 76063 | | | | | | | | | | |
| CAR1899 | David Lee Cartwright | | 5259 Cimmaron Road | | Wilson | OK | 73463 | | | | | | | | | | |
| CAR2252 | Cassius Carter | | 14208 N 21st Street | | Phoenix | AZ | 85022 | | (325)598-3894 | | | | | | | | |
| CAR2298 | Carolyn Kelly Stone, Indiv. & Trustee of Wallace Kelly | | 2298 CR B 3654 | | Stanton | TX | 79782 | | | | | | | | | | |
| CAR2422 | CARBAJAL, CARR, ROSIE | | 4332 AVE O | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| CAR3322 | MARK CARRILLO | | 6058 COPPERFIELD DRIVE #933 | | FORT WORTH | TX | 76132 | | (817)874-1341 | | | | | | | | |
| CAR3446 | CARNEY, MARY E | | 517 SOUTH SARGENT STREET | | FORT WORTH | TX | 76103 | | | | | | | | | | |
| CAR3690 | CARILLO, LEOPOLDO AND RACIO | | 1520 WITHERS STREET | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| CAR3780 | Caron, Thea Jo | | 14703 Ideal Road | | Senecaville | OH | 43780-9719 | | | | | | | | | | |
| CAR3782 | DIANE CARBERRY | | 4864 CALHOUN CANYON LOOP | | AUSTIN | TX | 78735 | | | | | | | | | | |
| CAR3899 | CARR, KARMEN | | | | | | | | | | | | | | | | |
| CAR4426 | CARSON, JOHNNY D | | 1321 EAST MAGNOLIA AVENUE | | FORT WORTH | TX | 76104 | | | | | | | | | | |
| CAR4514 | CARDENAS & EVELYN MEZA, ANGEL | | 605 CIRCLE DRIVE | | ARLINGTON | TX | 76010 | | | | | | | | | | |
| CAR4613 | Carroll County Probate Court (OH) | | 119 S. Lisbon St. | Suite 202 | Carrollton | OH | 44615 | | | | | | | | | | |
| CAR4614 | Carroll County Auditor | | 119 South Lisbon St., Suite 203 | | Carrollton | OH | 44615 | | (330)627-2250 | (330)627-7555 | | | | | | | |
| CAR4615 | Carroll County Tax Map Office | | 119 S. Lisbon St. Suite 101 | | Carrollton | OH | 44615 | | | | | | | | | | |
| CAR4616 | Carroll County Recorders Office | | P.O. Box 550 | | Carrollton | OH | 44615 | | | | | | | | | | |
| CAR4724 | Michael & Joy Cardenas | | 4724 Cadillac Blvd. | | Arlington | TX | 76016 | | (817)422-2793 | | | | | | | | |
| CAR4841 | Carson Co., LLC | | 8312 SE 64th Street | | Mercer Island | WA | 98040 | | (206)434-0934 | | | | | | | | |
| CAR5301 | Carol Wavchoff Cleaning | | 38 Foster Road | | Washington | PA | 15301 | | | | | | | | | | |
| CAR5347 | CARO, MARTIN | | 3604 MILLET AVENUE | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| CAR5398 | CARRILLO & SOLUNA CARRILLO, AURELIO | | 317 TEMPLETON DR | | FORT WORTH | TX | 76107 | | | | | | | | | | |
| CAR5421 | Carter Family Minerals, LLC | | 464 E Main | | Fort Sumner | NM | 88119 | | (575)355-5764 | | | | | | | | |
| CAR5554 | CARRILLO, ALBERT | | 4017 JACKIE LEE STREET | | FORT WORTH | TX | 76180 | | | | | | | | | | |
| CAR5629 | Ethel Carroll | | 5629 Rickenbacker Place | | Fort Worth | TX | 76112 | | (817)451-6857 | | | | | | | | |
| CAR6201 | Carroll Park Place, Ltd | | 525 S. Carroll Blvd. Ste. 100 | | Denton | TX | 76201 | | | | | | | | | | |
| CAR6478 | CARILLO, VIRGILLIO FRANCO AND LEOBARDA | | 521 NORTH CIRCLE DRIVE | | ARLINGTON | TX | 76010 | | | | | | | | | | |
| CAR7107 | CARPENTER, MACK W | | 675 ELK DRIVE | | WEBSTER | WV | 26288 | | | | | | | | | | |
| CAR7742 | CARRILLO, ANTONIO | | 5545 ALEXANDER DRIVE | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| CAR7744 | Carter Legacy, LLC | | 5331 85th Street | | Lubbock | TX | 79424 | | (806)798-6290 | | | | | | | | |
| CAR7874 | CARTER, DYONNE | | 1915 AVE E | | FT. WORTH | TX | 76104 | | | | | | | | | | |
| CAR8238 | Carlisle, Christal B | | 6487 East FM 411 | | Ropesville | TX | 79358 | | | | | | | | | | |
| CAR8871 | Powhatan Carter, III | | PO Box 516 | | Fort Sumner | NM | 88119 | | | | | | | | | | |
| CAR8872 | RODNEY CARTER | | 736 TRAILSIDE BEND | | ROUND ROCK | TX | 78665 | | | | | | | | | | |
| CAR9020 | CARROLL, CHRISTOPHER | | 7558 CARRIAGE LANE | | FT. WORTH | TX | 76112 | | | | | | | | | | |
| CAR9775 | Phillip E. Carr | | 155 Humboldt St. | | Denver | CO | 80218 | | | | | | | | | | |
| CAR9999 | Carlile, Dena | | | | | | | | | | | | | | | | |
| CAS0000 | CASH | | | | | | | | | | | | | | | | |
| CAS0115 | Casper County Clerk (WY) | | 115 N. Center, Suite 100 | | Casper | WY | 82601 | | (307)235-9243 | | | | | | | | |
| CAS0221 | CASBAR, JOHN | | | | | | | | | | | | | | | | |
| CAS0442 | CASTANEDA, MARISOL | | 2225 GRATTAN DRIVE | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| CAS0449 | Cass County Clerk (TX) | Cindy | PO Box 449 | 100 E. Houston | Linden | TX | 75563 | | | | | | | | | | |
| CAS0713 | CASTRO, MIGUEL | | 3111 AVENUE H | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| CAS1000 | CASTRO, GONSALO | | 3729 GRIGGS AVENUE | | FORT WORTH | TX | 76119 | | | | | | | | | | |
| CAS1035 | CASBAR, KATHRYN | | PO BOX 1004 | | OLD FORGE | NY | 13420 | | (727)667-4831 | | | | | | | | |
| CAS1100 | CASSATA, ANTHONY C. | | 6704 CRAIG STREET | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| CAS1238 | CASBURN, ADAM | | | | | | | | | | | | | | | | |
| CAS1416 | CASS COUNTY GOVERNMENT | | P.O. BOX 2806 | 211 9TH STREET | FARGO | ND | 58108 | | (701)241-5610 | | | | | | | | |
| CAS1417 | Joel S. Castello | | 4801 Rustic Trail | | Midland | TX | 79703 | | | | | | | | | | |
| CAS1430 | CASTORENO, ANDREW | | 4312 VINSON ST | | FT WORTH | TX | 76103 | | | | | | | | | | |
| CAS1438 | CASTLE, AUDREY | | 3808 FITZHUGH AVENUE | 2600 MANSARD | FORT WORTH | TX | 76105 | | | | | | | | | | |
| CAS2961 | TOBIAS CASTLEBERRY | | | | | VERNON | TX | 76384 | | | | | | | | | |
| CAS3161 | SHANE CASTLEBERRY | | 2629 FANNIN | | VERNON | TX | 76384 | | | | | | | | | | |
| CAS3361 | Emalie Kay Castner | | 3361 Summer Drive | | Columbus | NE | 68601 | US | | | | | | | | | | |
| CAS3689 | E. Kathleen Castiglione | | 303 Blue Waters Drive | | Horseshoe Bay | TX | 78657 | | (830)798-4244 | | | | | | | | |
| CAS3736 | CASTILLO & IRMA CASTILLO, RUBEN | | 1051 E OLEANDER | | FT WORTH | TX | 76104 | | | | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAS3738 | Julev J. Cassell | | 2851 S. Smoketree Lane | | Prescott | AZ | 86301 | | ( ) - | ( ) - | | | | | | | |
| CAS3861 | CASTILLO, ARMANDO & MARIA | | 3717 KNOX STREET | Apt #44 | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| CAS4701 | Cass County Circuit Clerk | | 2501 West Mechanic, 2ned floor | | Harrisonville | MO | 64701 | | ( ) - | ( ) - | | | | | | | |
| CAS4780 | CASTLEBERRY, JOHNNIE LEE | | 4209 QUAIL LANE | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| CAS5563 | Cass County Appraisal District | | 502 N. Main Street | | Linden | TX | 75563 | | ( ) - | ( ) - | | | | | | | |
| CAS5583 | CASTLEBERRY, WILLIE L | | 1225 EAST PULASKI STREET | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| CAS6429 | CASTRO, FRANCISCO C | | 11107 SHERRY LANE | | HOUSTON | TX | 77041 | | ( ) - | ( ) - | | | | | | | |
| CAS7446 | Castles, Garry L. | | 409 Carlin Road | | Mansfield | TX | 76063 | | ( ) - | ( ) - | | | | | | | |
| CAS7481 | CASE, JOHN W AND KITTY K | | 6828 ROBINWOOD LANE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| CAS7627 | CASH, WILLIAM T | | 11206 STONECREEK RD | | NEW | OH | 43832 | | (614)531-6797 | ( ) - | | | | | | | |
| CAS7652 | CASTLEBERRY, JOHNNY AND BOBBIE | | 7621 HIGH MEADOW COURT | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| CAS8347 | CASH, ESTELLA L | | PO BOX 15347 | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| CAS8383 | CASH, OMA | | 4200 SOUTH HUGHES | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| CAS8767 | CASTRO, OMAR | | 3400 AVE M | | FT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| CAS8928 | Jesse Fay Castleman Trust | | PO Box 1959 | | Midland | TX | 79702 | | ( ) - | ( ) - | | | | | | | |
| CAS9026 | CASTANON SANCHEZ & JULIA ANN CASTANON, | | 2900 DUNFORD STREET | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| CAS9292 | CASTORENO, ALMA | | 1703 SOUTH MAIN STREET | | FORT WORTH | TX | 76110 | | ( ) - | ( ) - | | | | | | | |
| CAS9883 | CASSIDY, EARL | | P.O. BOX 387 | | KENNEDALE | TX | 76060 | | ( ) - | ( ) - | | | | | | | |
| CAT8108 | Catania, Arlene Kathryn Gubbels | | 13 Shell Key, Box 57 | | Hitchcock | TX | 77563 | | ( ) - | ( ) - | | | | | | | |
| CAU6198 | CAUDLE, ALLAGENE | | 8334 SUSSEX STREET | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| CAZ1913 | Juan & Elodia Cazares | | PO Box 476 | | Stanton | TX | 79782 | | (432)661-6200 | ( ) - | | | | | | | |
| CAZ4661 | Jose Cazares | | 805 E. St. Michael | | Stanton | TX | 79782 | | (432)349-1742 | ( ) - | | | | | | | |
| CAZ5636 | Mary Lou Cazares | | PO Box 97 | | Stanton | TX | 79782 | | ( ) - | ( ) - | | | | | | | |
| CAZ7711 | Ruben S. Cazares | | 801 E. St. George | | Stanton | TX | 79782 | | ( ) - | ( ) - | | | | | | | |
| CAZ7769 | CAZARES, GUILLERMO | | 3721 AVENUE J | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| CBI3900 | CB&I Environmental and Infrastructure, Inc. | | 39001 Treasury Center | | Chicago | IL | 60694-9000 | | ( ) - | ( ) - | | | | | | | |
| CBM6788 | C.B. Markham Jr. Estate Trust | | 2512 Metzgar Rd. S.W. | | Albuquerque | NM | 87105-6336 | | (505)877-6625 | ( ) - | | | | | | | |
| CDE4447 | CDE Land and Acquisition. Ltd. | | 11800 Nacogdoches | | San Antonio | TX | 78217 | | ( ) - | ( ) - | | | | | | | |
| CDP9974 | CDPH Vital Records | | PO Box 997410 | | Sacramento | CA | 95899-7410 | | (916)445-2684 | ( ) - | | | | | | | |
| CEC4604 | CEC Trust fbo Patrick Edward Corrigan | | PO Box 643726 | | Vero Beach | FL | 32964-3726 | | ( ) - | ( ) - | | | | | | | |
| CED3827 | Cedar Farms Inc. | | 64958 713 Road | | Cozad | NE | 68355 | | ( ) - | ( ) - | | | | | | | |
| CED5012 | Cedarbrook Golf Course | | 215 State Route 981 | | Belle Vernon | PA | 15012 | | ( ) - | ( ) - | | | | | | | |
| CEL1000 | CELIS, JONATHON | | 3814 AVENUE M | | FT. WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| CEN0451 | Centre County Recorder of Deeds | | 414 Holmes St., #1 | | Bellefonte | PA | 16823 | | (814)355-6801 | ( ) - | | | | | | | |
| CEN0452 | CENTRE COUNTY US OFFICE | | | | BELLEFONTE | PA | 16823 | | (814)355-8733 | (814)355-6747 | | | | | | | |
| CEN1001 | CENTRA PARTNERS, L.L.C. | | 1612 SUMMIT AVENUE, SUITE | | FORT WORTH | TX | 76102 | | (817)924-9800 | (917)921-2918 | | | | | | | |
| CEN1146 | CENTRAL PARKING SYSTEM OF TX, INC | | P.O. BOX 790402 | | ST. LOUIS | MO | 63179-0402 | | (817)332-3719 | ( ) - | | | | | | | |
| CEN1319 | CenturyLink | | P.O. Box 1319 | | Charlotte | NC | 28201-1319 | | (877)436-2277 | ( ) - | | | | | | | |
| CEN1320 | CenturyLink (303-733-9393-Denver) | | Business Services | PO Box 52187 | Phoenix | AZ | 85072 | | ( ) - | ( ) - | | | | | | | |
| CEN1321 | CenturyLink (Denver Internet) | | Business Services | PO Box 52187 | Phoenix | AZ | 85072-2187 | | ( ) - | ( ) - | | | | | | | |
| CEN3891 | FSB, CENLAR | NANCY A | 425 PHILLIPS BLVD | | EWING | NJ | 08618 | | (877)909-6311 | ( ) - | | | | | | | |
| CEN4440 | Centennial Geoscience, Inc | | 5285 South Perry Court | | Littleton | CO | 80123 | | ( ) - | ( ) - | | | | | | | |
| CEN5024 | Center for American & Intl Law | | 5201 Democracy Dr. | | Plano | TX | 75024-3561 | | (972)4-7000 | ( ) - | | | | | | | |
| CEN6001 | Center for Community Resources | | 212-2124 S. Main, Ste 625 | | Butler | PA | 16001 | | ( ) - | ( ) - | | | | | | | |
| CEN9040 | Century Link 303-733-9393 | | PO Box 29040 | | Phoenix | AZ | 85038-9040 | | (972)244-3400 | ( ) - | | | | | | | |
| CEN9701 | Midland Centerpointe Plaza | | c/o LMB Group, Ltd. | 1031 Andrews Hwy, | Midland | TX | 79701 | | ( ) - | ( ) - | | | | | | | |
| CER1266 | CERRILLO, MIGUEL AND CHRISTELA | | 2929 LOUISE STREET | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| CER2615 | CERVANTE, RAFAEL AND AZUCENA | | 3712 FITZHUGH | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| CER4884 | CERVANTES, ISAIAS RAMIREZ | | 944 WEILER BLVD | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| CER5622 | CERVANTEZ, RAFAEL AND MARIA | | 4119 AVENUE G | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| CER6836 | CERVENY, LYNNE | | 6936 MISTY GLEN COURT | | FORT WORTH | TX | 76120 | | ( ) - | ( ) - | | | | | | | |
| CER7096 | CERDA, IRINEO & MARIA G | | 3427 AVE K | | FT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| CER9328 | CERVANTES, RICARDO AND ARACELI | | 3850 MEADOWBROOK DRIVE | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| CES5074 | Critical Electric Systems Group | | McBride Electric | 923 Minters Chapel | Grapevine | TX | 76051 | | ( ) - | ( ) - | | | | | | | |
| CET2460 | FS Cetta PLLC - William Cetta | | 2460 County Road 509 | | Nacogdoches | TX | 75961 | | ( ) - | ( ) - | | | | | | | |
| CGI1011 | CG Interests, LLC | | 1011 Dragon Street | | Dallas | TX | 75207 | | ( ) - | ( ) - | | | | | | | |
| CHA0037 | JP Morgan Chase | | | | | | | | ( ) - | ( ) - | | | | | | | |
| CHA0099 | Timothy J. Chambers | | | | | | | | ( ) - | ( ) - | | | | | | | |
| CHA0338 | CHAVEZ, PASTORA S | | 3518 AVENUE N | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| CHA0420 | Emlea Smith Chanslor | | 420 W. Pershing Blvd. | | Cheyenne | WY | 82001 | | ( ) - | ( ) - | | | | | | | |
| CHA0679 | Chase Card Services-(MC 0679) | | P.O. Box 94014 | | Palatine | IL | 60094-4014 | | ( ) - | ( ) - | | | | | | | |
| CHA0999 | Chambers County Clerk | | | | | | | | ( ) - | ( ) - | | | | | | | |
| CHA1000 | CHAMBERS, CHARLES M. & JULIANN S. | | 5109 HIDDEN OAKS LANE | | ARLINGTON | TX | 76017 | | ( ) - | ( ) - | | | | | | | |
| CHA1009 | Charles Dale, liquidating trustee | | | | | | | | ( ) - | ( ) - | | | | | | | |
| CHA1023 | CHASE HOME FINANCE | | 780 KANSAS LANE, STE A | | MONROE | LA | 71203 | | ( ) - | ( ) - | | | | | | | |
| CHA1100 | CHAUHAN, RAMESH S. | | 8200 CUTTER HILL AVE | | FORT WORTH | TX | 76134 | | ( ) - | ( ) - | | | | | | | |
| CHA1175 | Chardonnay I, Ltd. | | 1001 ESE Loop 323 | | Tyler | TX | 75701 | | ( ) - | ( ) - | | | | | | | |
| CHA1185 | CHACON, EMILY | | | | | | | | ( ) - | ( ) - | | | | | | | |
| CHA1200 | CHAVES, FELIPE & JUANA | | 1619 ASH CRESCENT ST | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| CHA1203 | Chase Land Transactions | | Attn: Treveece Wadlev | 780 Kansas Lane | Monroe | LA | 71203 | | ( ) - | ( ) - | | | | | | | |
| CHA1250 | CHATWORTH, CHRIS | | | | | | | | ( ) - | ( ) - | | | | | | | |
| CHA1529 | CHAMBERS, JOYCE C | | 5849 UPLAND WAY | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| CHA1776 | Chaves District Court | | Attn: Kennon Crowhurst | PO Box 1776 | Rosewell | NM | 88202 | | ( ) - | ( ) - | | | | | | | |
| CHA1920 | Chapman, Steven | | 2509 Axminister Drive | | Grand Prairie | TX | 75050 | | ( ) - | ( ) - | | | | | | | |
| CHA2361 | CHAPEL HILL COMMERCIAL INVESTMENTS LLC | | 6300 RIDGLEA PLACE STE 411 | | FORT WORTH | TX | 76116 | | ( ) - | ( ) - | | | | | | | |
| CHA3179 | Charter Communications (Grande Energy) | | | | | | | | ( ) - | ( ) - | | | | | | | |
| CHA3458 | CHARTER JACKSON MERCHANT FINANCIAL GROUP | | 4287 BELTLINE ROAD STE 371 | | ADDISON | TX | 75001 | | ( ) - | ( ) - | | | | | | | |
| CHA3798 | CHAIRES, EMILY A | | 2841 MEADERS AVE | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| CHA3959 | CHAPLIN, WILLIAMS & CHERYL | | 17540 COUNTRY ROAD 105A | | GRANDVIEW | TX | 76050 | | ( ) - | ( ) - | | | | | | | |
| CHA4337 | Chautauqua County Surrogate's Court | | Gerace Office Building | Courthouse - PO | Mayville | NY | 14757 | | (716)753-4337 | ( ) - | | | | | | | |
| CHA4638 | CHANDLER, LOUIS | | 5912 SOUTH HAMPSHIRE BLVD | | FORT WORTH | TX | 76110 | | ( ) - | ( ) - | | | | | | | |
| CHA4657 | Michael Kurt Chapman | | PO Box 344 | | Post | TX | 79356-0344 | | ( ) - | ( ) - | | | | | | | |
| CHA4912 | CHAMBERS, GENIE Y | | 5817 SOUTH HAMPSHIRE BLVD | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| CHA5050 | Chavez, Maximo | | 410 NE 31st Street | | Grand Prairie | TX | 75050 | | ( ) - | ( ) - | | | | | | | |
| CHA5365 | AARON CHAPMAN | | 5006 COLUMBIA RD | | MEDINA | OH | 44256 | | ( ) - | ( ) - | | | | | | | |
| CHA5447 | EARL J CHANNELL | | P O BOX 20 | | WEBSTER | WV | 26288 | | ( ) - | ( ) - | | | | | | | |
| CHA5600 | KENNETH CHAPMAN | | 153 RANGE ROAD BOX 10-8 | | HACKER VALLEY | WV | 26222 | | ( ) - | ( ) - | | | | | | | |
| CHA5731 | Norma J. Chanley | | 407 Arriba | | Hobbs | NM | 88240 | | (575)318-6508 | ( ) - | | | | | | | |
| CHA6013 | STAN CHAPMAN | | 16140 FM ROAD 268 | | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| CHA6352 | JACQUELINE CHAPMAN | | 3203 WESTLAWN STREET | | AMARILLO | TX | 79102 | | ( ) - | ( ) - | | | | | | | |
| CHA6759 | Chapman Oil & Gas Properties, LLC | | 3838 North Central Avenue | Suite 1700 | Phoenix | AZ | 85012-1994 | | ( ) - | ( ) - | | | | | | | |
| CHA6986 | EVA LEE CHAPMAN | | 3060 COLUMBIA | | MEDINA | OH | 44256 | | ( ) - | ( ) - | | | | | | | |
| CHA7195 | Belinda Chapa | | 745 Hallvale Drive | | White Settlement | TX | 76108 | | ( ) - | ( ) - | | | | | | | |
| CHA7477 | Jean Chandler | | 8904 Norwick Circle | | Richmond | VA | 23229 | | (084)740-5123 | ( ) - | | | | | | | |
| CHA7531 | Claudia Chase | | 929 Thomas Crossing Dr. | | Burleson | TX | 76028 | | (432)528-7364 | ( ) - | | | | | | | |
| CHA7597 | The Chaney Family Trust, dated March 11, 2015 | | PO Box 36 | | Auburn | NE | 68305 | | ( ) - | ( ) - | | | | | | | |
| CHA7671 | CHANDLER, VICTORI | | P.O.BOX 1705 | | AZLE | TX | 76098 | | ( ) - | ( ) - | | | | | | | |
| CHA7872 | Chavez, Hector | | P.O. Box 1007 | | Lone Star | TX | 75668 | | ( ) - | ( ) - | | | | | | | |
| CHA8344 | Chatham County Probate Court | | Attn: Probate Search | PO Box 8344 | Savannah | GA | 31412 | | ( ) - | ( ) - | | | | | | | |
| CHA8680 | Joyce Chapman | | 2222 Paradise | | Vernon | TX | 76384 | | ( ) - | ( ) - | | | | | | | |
| CHA8681 | Joyce Chapman | | 2222 Paradise | | Vernon | TX | 76384 | | ( ) - | ( ) - | | | | | | | |
| CHA8682 | Joyce Chapman, Trustee Gary Dwain Chapman Trust | | 2222 Paradise | | Vernon | TX | 76384 | | ( ) - | ( ) - | | | | | | | |
| CHA8683 | Joyce Chapman | | 2222 Paradise | | Vernon | TX | 76384 | | ( ) - | ( ) - | | | | | | | |
| CHA8725 | CHAIREZ, RABERTO | | 1506 SHELMAR DR | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| CHA8889 | CHAVEZ, PEDRO | | 4016 AVENUE H | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| CHA9501 | CHAPMAN, DAVID | | 318 GUARDIAN DR | | DIANA | WV | 26217 | | ( ) - | ( ) - | | | | | | | |
| CHA9552 | Chaco Properties, LLC | Roderick | 1500 Broadway, Suite 1212 | | Lubbock | TX | 79401 | | (806)763-5326 | ( ) - | | | | | | | |
| CHA9999 | Charlie Geren Campaign | | | | | | | | ( ) - | ( ) - | | | | | | | |
| CHE0090 | Cherokee County Probate Court (GA) | | 90 N. Street, Ste. 340 | | Canton | GA | 30114 | | (678)493-6160 | ( ) - | | | | | | | |
| CHE0100 | Cherokee County Court | | 1000 10th Ave. | | Sidney | NE | 69162 | | ( ) - | ( ) - | | | | | | | |
| CHE0420 | Cherokee County Clerk (TX) | | PO Box 420 | | Rusk | TX | 75785 | | ( ) - | ( ) - | | | | | | | |
| CHE0599 | Loretta Cheek | | 599 High Point Ct. | | Weatherford | TX | 76088 | | (940)745-5206 | ( ) - | | | | | | | |
| CHE1000 | CHENENGO COUNTY CLERK | | 5 COURT STREET | | NORWICH | NY | 13815 | | ( ) - | ( ) - | | | | | | | |
| CHE2339 | CHEYNE, RON & MARY | | 307 PENINSULA CT. | | GRANBURY | TX | 76048 | | ( ) - | ( ) - | | | | | | | |
| CHE4902 | Chemung Canal Trust Company | Marianne | One Chemung Plaza | | Elmira | NY | 14902 | | ( ) - | ( ) - | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHE9059 | Cherokee Legacy Minerals, Ltd. | | PO Box 3217 | | Albany | TX | 76430 | | ( ) - | ( ) - | | | | | | | |
| CHI0484 | City of Childress | | 315 Commerce | | Childress | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| CHI0986 | Chieftain Royalty Company | | PO Box 18441 | | Oklahoma City | OK | 73154 | | ( ) - | ( ) - | | | | | | | |
| CHI1019 | Adam Chisholm | | | | | | | | ( ) - | ( ) - | | | | | | | |
| CHI1234 | CHILDRESS COUNTY COURTHOUSE | | 1000 AVENUE E NW | COURTHOUSE BOX | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| CHI1379 | CHICAGO TITLE | | 1043 SOUTH FIFTH STREET | PO BOX 1465 | SPRINGFIELD | IL | 62705 | | (217)789-9863 | ( ) - | | | | | | | |
| CHI1434 | CHILDRESS, DORISS M | | 5137 E LANCASTER AVE | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| CHI2810 | David William Childress Jr | | 2810 Cimmaron Ave | | FT WORTH | TX | 79705 | | ( ) - | ( ) - | | | | | | | |
| CHI3000 | Child Care Associates | | 3000 E. Belknap Street | | Fort Worth | TX | 76111 | | (817)838-8422 | ( ) - | | | | | | | |
| CHI3159 | CHICAS, ROSA | | 1715 E TIMBERVIEW LANE | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| CHI3429 | Chicotsky's Liquor Store | | 3429 West 7th Street | | Fort Worth | TX | 76107 | | ( ) - | ( ) - | | | | | | | |
| CHI7447 | Chillin-N-Grillin | | 24600 Old Creek Lane | | Hockley | TX | 77447 | | (939)931-5744 | ( ) - | | | | | | | |
| CHI9030 | Curtis Lee Childers Estate Trust | c/o | 1401 Avenue Q | | Lubbock | TX | 79401 | | ( ) - | ( ) - | | | | | | | |
| CHI9037 | Traci Leigh Childers Estate Trust | c/o | 1401 Avenue Q | | Lubbock | TX | 79401 | | ( ) - | ( ) - | | | | | | | |
| CHO0134 | CHOWDHURY, SHAHNAZ B | | 2708 E ROSEDALE STREET | | FT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| CHO7036 | Choice Furniture Source | | 10515 Harwin, Suite 150 | | Houston | TX | 77036 | | ( ) - | ( ) - | | | | | | | |
| CHO7574 | CHOICE, SCOTT I | | 5500 ALTER DRIVE | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| CHO9361 | CHOATE, JOYCE R | | PO BOX 552 | | ALTO | TX | 75925 | | ( ) - | ( ) - | | | | | | | |
| CHR1000 | CHRIST TRUTH LEAGUE | | 2409 CANTON DRIVE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| CHR1002 | CHRISTMAS LIGHT COMPANY, THE | | | | | | | | ( ) - | ( ) - | | | | | | | |
| CHR1333 | CHRISTOPHER, PAMELA L | | 7429 LITTLE ROCK LANE | | FORT WORTH | TX | 76120 | | ( ) - | ( ) - | | | | | | | |
| CHR1500 | CHRIST CHAPEL | | 3740 BIRCHMAN AVENUE | | FORT WORTH | TX | 76107-4598 | | ( ) - | ( ) - | | | | | | | |
| CHR2000 | THE CHRISTMAS WISH PROJECT | | | | | | | | ( ) - | ( ) - | | | | | | | |
| CHR3675 | Christmas Mineral Interests | | PO Box 309 | | Raton | NM | 87740 | | ( ) - | ( ) - | | | | | | | |
| CHR4622 | CHRIST TEMPLE CHURCH | ROBERT E | 1366 BELZISE TERRACE | | FORT WORTH | TX | | | ( ) - | ( ) - | | | | | | | |
| CHR4724 | Christman, Katelyn | | 40167 Gun Club Road | | Woodsfield | OH | 43793 | | ( ) - | ( ) - | | | | | | | |
| CHR7007 | CHRISS, ALCEE | | 7525 BECKWOOD DR | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| CHR7434 | Bradford Ace Christmas | | | | Waxon Mound | NM | 87752 | | ( ) - | ( ) - | | | | | | | |
| CHR7440 | Christmann Mineral Company | | c/o McMahon Vinson Bennett, | 7822 Orlando Ave. | Lubbock | TX | 79423 | | (817)212-2297 | ( ) - | | | | | | | |
| CHR7443 | Candy Christmas | | 96004 Hidden Marsh Lane | | Fernandina | FL | 32034 | | ( ) - | ( ) - | | | | | | | |
| CHU6133 | Chuck Burton Communications | | 7216 Johnstone Lane | | Fort Worth | TX | 76133 | | ( ) - | ( ) - | | | | | | | |
| CHU7003 | Barker Daniel Chunn, III | | 4540 Dragon Fly Way | | Keller | TX | 76244 | | (817)542-4054 | ( ) - | | | | | | | |
| CHU7082 | Tia Churchfield | | 112 Washington Place | Unit 11H | Pittsburgh | PA | 15219 | | (412)719-1204 | ( ) - | | | | | | | |
| CHU9053 | Rebecca Belle Chunn | | 1333 Hillcrest Drive | | New Braunfels | TX | 78130 | | (830)625-7162 | ( ) - | | | | | | | |
| CIG9999 | Cigna Health and Life Insurance Company | | | | | | | | ( ) - | ( ) - | | | | | | | |
| CIN1644 | CINTI, MARIA | | 805 IMPERIAL WOODS DR | | VESTAL | NY | 13850 | | ( ) - | ( ) - | | | | | | | |
| CIN5063 | Cintas Corporation | | 7700 Bent Branch Dr. Ste 130 | | Irving | TX | 75063 | | (888)994-2468 | ( ) - | | | | | | | |
| CIR0100 | Circuit Court - Stuart, FL | | 100 E Ocean Blvd | | Stuart | FL | 34997 | | ( ) - | ( ) - | | | | | | | |
| CIR0201 | Circuit Court Clerk - Carlinville, IL | | 201 East Main | PO Box 197 | Carlinville | IL | 62626-0197 | | (217)854-3211 | ( ) - | | | | | | | |
| CIR2229 | Cirro Energy | Midland | PO Box 660004 | | Dallas | TX | 75266-0004 | | ( ) - | ( ) - | | | | | | | |
| CIS1234 | LEE CISSNA | 763 | | | Evansville | IN | 47714 | | ( ) - | ( ) - | | | | | | | |
| CIT0159 | CITI PLATINUM - 1540 (LG) | ROBERT | | | | | | | ( ) - | ( ) - | | | | | | | |
| CIT0304 | City of Marietta | | 304 Putnam St. | 3rd Floor | Marietta | OH | 45750 | | (740)373-0611 | ( ) - | | | | | | | |
| CIT0601 | City of Cleveland | | Dept. of Public Health, Bureau of | 601 Lakeside Ave. | Cleveland | OH | 44114-1085 | | ( ) - | ( ) - | | | | | | | |
| CIT0960 | CITY OF HUNTINGTON | | PO BOX 1659 | | HUNTINGTON | WV | 25717-1659 | | ( ) - | ( ) - | | | | | | | |
| CIT1016 | Citi Cards (Costco #3704) | | PO BOX 6415 | | Louisville | KY | 40233 | | (800)774-2678 | ( ) - | | | | | | | |
| CIT1087 | CITIBUSINESS CARD x3820 | | PO BOX 6415 | | THE LAKES | NV | 889018415 | | (866)606-3382 | ( ) - | | | | | | | |
| CIT1212 | CITI CARD-5063-RLG | | PO BOX 183051 | | COLUMBUS | OH | 43218-3051 | | ( ) - | ( ) - | | | | | | | |
| CIT1417 | CITYWIDE COMPUTERS | | 2727 AIRPORT FREEWAY | | FT. WORTH | TX | 76111 | | ( ) - | ( ) - | | | | | | | |
| CIT2091 | City of Fort Worth | Automate | PO Box 961003 | | Tempe | AZ | 85285-2091 | | ( ) - | ( ) - | | | | | | | |
| CIT2092 | City of Fort Worth-Muni Court | | Municipal Court | 1000 Throckmorton | Fort Worth | TX | 76102 | | ( ) - | ( ) - | | | | | | | |
| CIT3704 | Citi Cards - 3704 Costco | Attn: | 6716 Grade Lane | Building 9, Suite | Louisville | KY | 40213 | | (851)378-6468 | ( ) - | | | | | | | |
| CIT3883 | CITY OF CORINTH | | 3300 CORINTH PKWY | | CORINTH | TX | 76208 | | (940)498-3200 | (940)498-0374 | | | | | | | |
| CIT3935 | Citizens Savings Bank | | 201 South 4th Street | | Martins Ferry | OH | 43935 | | ( ) - | ( ) - | | | | | | | |
| CIT4690 | CitiBusiness Card(2335)Bryan's Office Card | | | | | | | | ( ) - | ( ) - | | | | | | | |
| CIT5459 | CitiFinancial Servicing | | 6044 Wilmington Pike | | Dayton | OH | 45459 | | ( ) - | ( ) - | | | | | | | |
| CIT6645 | Citicard-6645 (Brandon) | | P.O. Box 182564 | | Columbus | OH | 43218-2564 | | ( ) - | ( ) - | | | | | | | |
| CIT6901 | Citizens & Northern Bank | | PO Box 58 | 90-92 Main Street | Wellsboro | PA | 16901 | | (830)569-3867 | ( ) - | | | | | | | |
| CIT8064 | City of Pleasanton | | PO Box 209 | | Pleasanton | TX | 78064-0209 | | ( ) - | ( ) - | | | | | | | |
| CIT9999 | City of Philadelphia | | | | | | | | ( ) - | ( ) - | | | | | | | |
| CJM0936 | CJM Resources, LP | | 508 W. Wall Street | Ste. 1250 | Midland | TX | 79701 | | ( ) - | ( ) - | | | | | | | |
| CLA0212 | CLARK, MARY | | | | | | | | ( ) - | ( ) - | | | | | | | |
| CLA0421 | CLARION COUNTY RECORDER OF DEEDS | | 421 MAIN STREET | SUITE 24 | CLARION | PA | 16214 | | (814)226-4000 | ( ) - | | | | | | | |
| CLA0422 | Clarion County Courthouse | | Prothonotary & Clerk of Courts | Courthouse 421 | Clarion | PA | 16214 | | (814)226-1119 | ( ) - | | | | | | | |
| CLA0542 | Darin L. Clary | | 542 Red Tail Ct. | | Eaton | CO | 80615 | | ( ) - | ( ) - | | | | | | | |
| CLA0807 | Clackamas County Circuit Court | | 807 Main Street | | Oregon City | OR | 97045 | | (503)655-8447 | ( ) - | | | | | | | |
| CLA0919 | Jeff S. Clary | | 919 Vulcan Ave. | | Encinitas | CA | 92024 | | ( ) - | ( ) - | | | | | | | |
| CLA1000 | CLAPP, GUY C. | | 5412 HIDDEN OAKS LANE | | ARLINGTON | TX | 76017 | | ( ) - | ( ) - | | | | | | | |
| CLA1008 | CLAFFEY POOLS | | PO BOX 92278 | | SOUTHLAKE | TX | 76092 | | (817)488-5795 | ( ) - | | | | | | | |
| CLA1173 | CLARK, JOHN BART | | | | | | | | ( ) - | ( ) - | | | | | | | |
| CLA1263 | CLARK, JULIE | | | | | | | | ( ) - | ( ) - | | | | | | | |
| CLA1579 | Clark, Julie | | 500 Clinton Street | | Martins Ferry | OH | 43935 | | ( ) - | ( ) - | | | | | | | |
| CLA1797 | Billy E. Clapp | | PO Box 505 | | Manson | TX | 76856 | | (325)347-9042 | ( ) - | | | | | | | |
| CLA1938 | Cheryl J. Clark | | 19385 E. Prentice Ln. | | Centennial | CO | 80015 | | ( ) - | ( ) - | | | | | | | |
| CLA2394 | Shauna Clark | | PO Box 83 | | St. Clairsville | OH | 43950 | | ( ) - | ( ) - | | | | | | | |
| CLA2601 | Clapton Holding, LLC | | 2601 Treeview Dr. | | Arlington | TX | 76016 | | (817)429-5454 | ( ) - | | | | | | | |
| CLA3725 | Clark, Lou | | Holland Services | 914 Wheeling Ave | Cambridge | OH | 43725 | | ( ) - | ( ) - | | | | | | | |
| CLA3857 | CLAY COUNTY TITLE CO., INC | | PO BOX 550 | 104 WEST IKARD | HENRIETTA | TX | 76365 | | ( ) - | ( ) - | | | | | | | |
| CLA3950 | Clay County Clerk (TX) | | | | | | | | ( ) - | ( ) - | | | | | | | |
| CLA3950 | Clark, William | | P.O. Box 603 | | St. Clairsville | OH | 43950 | | ( ) - | ( ) - | | | | | | | |
| CLA4528 | CLARK, CHARLES E | | 4421 HARDEMAN STREET | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| CLA4837 | CLARK, KAREN SUE | | 108 HOLY HILL CT | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| CLA4838 | CLARK, DONNA MICHELLE | | 1615 OVERBROOK DR | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| CLA6066 | Clark, Jason | | 120 Lexington Drive | | Cranberry Two | PA | 16066 | | ( ) - | ( ) - | | | | | | | |
| CLA6331 | Marilyn D. Clary | | Box 121 | | Lampasas | TX | 76550 | | (512)556-2667 | ( ) - | | | | | | | |
| CLA6555 | Clay, Denise | | 76177 Moorefield Hill Rd | | Flushing | OH | 43977 | | (470)491-6684 | ( ) - | | | | | | | |
| CLA6762 | Reed Eugene Clark | | 2424 South 33rd Street | | Lincoln | NE | 68506 | | ( ) - | ( ) - | | | | | | | |
| CLA7539 | CLARK, CLIFFORD E AND SUSAN | | 1740 SHEFFIELD PLACE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| CLA8566 | Clarence Richard Markham Family Trust | | 3110 38th Street | | Lubbock | TX | 79413 | | ( ) - | ( ) - | | | | | | | |
| CLA8952 | Clark, Nancy Jane | | PO Box 2327 | | Sisters | OR | 97759 | | ( ) - | ( ) - | | | | | | | |
| CLA9998 | Lou Clark | | 90 W Chestnut St | Suite 300 East Wing | Washington | PA | 15301 | | ( ) - | ( ) - | | | | | | | |
| CLA9999 | Claustro, Debra | | | | | | | | ( ) - | ( ) - | | | | | | | |
| CLE0001 | Clerk of Court (Lincolnton, NC) | | 1 Court Square | | Lincolnton | NC | 28092 | | ( ) - | ( ) - | | | | | | | |
| CLE0002 | Clerk of Court (Greenville, NC) | | 100 W. 3rd Street | | Greenville | NC | 27858 | | ( ) - | ( ) - | | | | | | | |
| CLE0004 | CLERK OF THE DISTRICT AND COUNTY COURT | ZONA | BOX 4 | | CHILDRESS | TX | 79201 | | (940)937-6143 | (940)937-3708 | | | | | | | |
| CLE0025 | Clerk of Courts (Painesville, OH) | | 25 North Park Place | | Painesville | OH | 44077-3416 | | ( ) - | ( ) - | | | | | | | |
| CLE0100 | Clerk of Superior Court (Bisbee, AZ) | | 100 Quality Hill Road | | Bisbee | AZ | 85603 | | (520)432-8600 | ( ) - | | | | | | | |
| CLE0110 | Clerk of Superior Court (Tucson, AZ) | | | | | | | | ( ) - | ( ) - | | | | | | | |
| CLE0115 | Clerk of District Court (Casper, WY) | | 115 N. Center | | Casper | WY | 82601 | | ( ) - | ( ) - | | | | | | | |
| CLE0120 | Clerk of Court, Pam Childers (Escambia, FL) | | First Judicial Court, Escambia | 120 East Blount | Pensacola | FL | 32501 | | (850)595-4146 | ( ) - | | | | | | | |
| CLE0200 | Clerk of Court (Boise, ID) | | 200 West Front St. | | Boise | ID | 83702 | | ( ) - | ( ) - | | | | | | | |
| CLE0201 | CL Energy Rockies, LLC | | Attn: Michael Bullard | 201 Main Street | Fort Worth | TX | 76102 | | (817)339-7346 | ( ) - | | | | | | | |
| CLE0230 | Clear Title Company | | 230 W Colorado | | LaGrange | TX | 78945 | | (979)968-5885 | ( ) - | | | | | | | |
| CLE0312 | Clerk of Court (Santa Maria, CA) | | 312-C East Cook Street | | Santa Maria | CA | 93454 | | ( ) - | ( ) - | | | | | | | |
| CLE0320 | Clerk of the Surrogate's Court | | 320 Center Drive | | Riverhead | NY | 11901 | | ( ) - | ( ) - | | | | | | | |
| CLE0385 | Clerk of Court (Ft. Lauderdale) | | Archives Central, Room 385 | 201 SE 6th Street | Ft. Lauderdale | FL | 33301 | | (954)831-7851 | ( ) - | | | | | | | |
| CLE0601 | Clerk of the Court (Las Vegas, NV) | | Attn: Records Dept | 601 N. Pecos Road | Las Vegas | NV | 98101 | | ( ) - | ( ) - | | | | | | | |
| CLE0670 | Clerk of District Court (Basin, WY) | | PO Box 670 | | Basin | WY | 82410 | | ( ) - | ( ) - | | | | | | | |
| CLE0700 | Clerk of the Court (Orange County, CA) | | Central Justice Center | 700 Civic Center | Santa Ana | CA | 92701-4045 | | ( ) - | ( ) - | | | | | | | |
| CLE0800 | Clerk of Court (Stafford, AZ) | | 800 West Main St. | | Stafford | AZ | 85546 | | ( ) - | ( ) - | | | | | | | |
| CLE0801 | Clerk of Court Dallas County | | 801 Court Street | | Adel | IA | 50003 | | ( ) - | ( ) - | | | | | | | |
| CLE0825 | Clerk of Court (Anchorage, AK) | | Probate Division | | Anchorage | AK | 99501 | | ( ) - | ( ) - | | | | | | | |
| CLE0826 | Clerk of the Circuit Court (Chicago, IL) | Daley | Probate Division Room 1202 | 825 W. 5th Ave. | Chicago | IL | 60305 | | ( ) - | ( ) - | | | | | | | |
| CLE0936 | Clerk of Superior Court (Carthage, NC) | | Estates Department | Mailing Department | Carthage | NC | 28327 | | (910)722-5000 | ( ) - | | | | | | | |
| CLE0999 | Clerk of the Court | | | PO Box 936 | | | | | ( ) - | ( ) - | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLE1000 | Clerk of Court (Lake Charles, LA) | Attn: Civil Records - Jaco | 1000 Ryan Street | | Lake Charles | LA | | | (337)437-3550 | | | | | | | | |
| CLE1010 | Clerk of Court (Santa Barbara, CA) | | | | | | | | | | | | | | | | |
| CLE1016 | Clerk of Court (San Bernardino, CA) | | | | | | | | | | | | | | | | |
| CLE1100 | Clerk of Court (San Diego, CA) | | 1100 Union Street | | San Diego | CA | 92101 | | | | | | | | | | |
| CLE1125 | Clerk of Court Alameda County (CA) | | 1225 Fallon Street | | Oakland | CA | 94612 | | | | | | | | | | |
| CLE1234 | CLEARFIELD COUNTY GIS DEPARTMENT | | 230 EAST MARKET STREET | | CLEARFIELD | PA | 16830 | | (814)765-2641 | | | | | | | | |
| CLE1235 | Clearfield County Register of Wills | | | | | | | | | | | | | | | | |
| CLE1425 | Clerk of Circuit Court (Arlington Co., VA) | | 1425 N. Courthouse Rd. #6700 | | Arlington | VA | 22201 | | (703)228-7010 | | | | | | | | |
| CLE1537 | Clerk of Courts (Greene County, PA) | | | | | | | | | | | | | | | | |
| CLE1578 | CLEPPER & DEBORAH K CLEPPER, MIKE | | 611 GRANTS PARKWAY | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| CLE2010 | Clerk of Superior Court (Phoenix, AZ) | | 201 W. Jefferson | | Phoenix | AZ | 85003 | | | | | | | | | | |
| CLE2379 | Clermont County Treasurer | | 2379 Clermont Center Drive | | Batavia | OH | 45103 | | | | | | | | | | |
| CLE2610 | Clerk of Circuit Court (Roanoke, VA) | | | | | | | | | | | | | | | | |
| CLE3601 | Clerk of the Circuit Court (Tampa) | | Official Records Dept | P.O. Box 3249 | Tampa | FL | 33601 | | | | | | | | | | |
| CLE3756 | Clearwater Clerk of the Circuit Court/Comptroller | | Probate Court Records | 315 Court Street | Clearwater | FL | 33756 | | | | | | | | | | |
| CLE3757 | Clearwater Register & Recorder | | | | | | | | | | | | | | | | |
| CLE3805 | Clerk of Court (Dade City, FL) | | Paula O'Neil | 38053 Live Oak | Dade City | FL | 33523 | | 352)521-4217 | | | | | | | | |
| CLE4101 | Clerk of Court (Naples FL) | | P.O. Box 413044 | | Naples | FL | 34101-3044 | | | | | | | | | | |
| CLE4110 | Clerk of Court (Fairfax, VA) | | Attn: Probate | 4110 Chain Bridge | Fairfax | VA | 22030 | | | | | | | | | | |
| CLE5559 | Kelvie Williams Cleverdon | | 4704 Island Drive | | Midland | TX | 79707 | | | | | | | | | | |
| CLE6362 | Clerk of County Commision (Richie County, WV) | 26362 | 115 E MAIN STREET, ROOM 201 | | HARRISVILLE | WV | | | (304)643-2164 | | | | | | | | |
| CLE6510 | Charles and Debbie Clemons | | 6510 Spencer Drive | | Arlington | TX | 76002 | | | | | | | | | | |
| CLE7335 | Clearman & Owens, Inc. | | 3901 Montecito Dr. #2001 | | Denton | TX | 76210 | | | | | | | | | | |
| CLE8792 | Clerk of Court (Henderson Co. NC) | | 200 N. Grove Street | | Hendersonville | NC | 28792 | | | | | | | | | | |
| CLI0230 | Clinton County Recorder of Deeds | Jennifer L. | PO Box 943 | 230 East Water | Lock Haven | PA | 17745 | | (570)893-4010 | (570)893-4273 | | | | | | | |
| CLI5054 | HOPE DENISE CLIFTON | | 3720 FLINTWOOD TRAIL | | FORT WORTH | TX | 76137 | | | | | | | | | | |
| CLI5185 | Clifton, Michael D. | | | | | | | | | | | | | | | | |
| CLI6608 | NANCY CLINE | | 2524 DAISY LANE | | FORT WORTH | TX | 76111 | | | | | | | | | | |
| CLO1154 | CLOUSER, DANIEL | | 4607 BAY POINT | | ARLINGTON | TX | 76016 | | | | | | | | | | |
| COA2149 | Coastal Woodwork | | 21493 Woodchuck Way | | Boca Raton | FL | 33428 | | | | | | | | | | |
| COA4538 | Coal County Clerk | | 4 North Main St, Suite #1 | | Coalgate | OK | 74538 | | | | | | | | | | |
| COB2940 | CoBank, FCB | | Attn: Nancy Morford | PO Box 2940 | Wichita | KS | 67201-2940 | | (580)927-2103 | | | | | | | | |
| COB7089 | Cobra Communications | | 10592-A Fuqua #215 | | Houston | TX | 77089 | | 281)464-7373 | | | | | | | | |
| COC1593 | COCHRAN, SHERYL | | | | | | | | | | | | | | | | |
| COC3018 | Cochran Abstract Company | | 314 West Choctaw Ave | | Chickasha | OK | 73018 | | | | | | | | | | |
| COC6708 | HAROLD COCHRAN | | 150 CURTIN LOOP ROAD | | WEBSTER | WV | 26288 | | | | | | | | | | |
| COC9620 | Chaney A. Cockrell | | 10048 Flight Plan Dr. | | Granbury | TX | 76049 | | (817)266-7453 | | | | | | | | |
| COD0301 | Sara Cody | | 301 Creekwood Dr. | | Blum | TX | 76627 | | | | | | | | | | |
| COE1543 | COE, VIRAY | | 108 PARKVIEW DRIVE | | ARLINGTON | TX | 76010 | | | | | | | | | | |
| COF1543 | Stephen D. Coffin | | 322 McLaughlin Dr. | | Woodburn | OR | 97071 | | (503)981-9462 | | | | | | | | |
| COF1674 | COFFEY, JAMES | | | | | | | | | | | | | | | | |
| COF6752 | COFFEY & MARILY COFFEY, JAMES H | | 7114 BLACKBERRY DRIVE | | ARLINGTON | TX | 76016 | | | | | | | | | | |
| COG0225 | Teri and Michael Cogswell | | 225 Park Ave | | Eaton | CO | 80615 | | | | | | | | | | |
| COG0320 | BERNARD COGAR | JESSIE | RT 2 BOX 1518, FAIRVIEW ROAD | | WEBSTER | WV | 26288 | | | | | | | | | | |
| COG7772 | COGAR, THOMAS | | 785 BENNETT AVENUE | | WEBSTER | WV | 26288 | | | | | | | | | | |
| COG7910 | Cogent Communications, Inc. (DENVER02) | | PO Box 791087 | | Baltimore | MD | 21279-1087 | | | | | | | | | | |
| COG7911 | Cogent Communications, Inc. (HOLLANDS0001) | | PO Box 791087 | | Baltimore | MD | 21279-1087 | | | | | | | | | | |
| COH1000 | COHEE, ERNESTINE HODGES | | PO BOX 8792 | | FORT WORTH | TX | 76124 | | | | | | | | | | |
| COH7774 | Gilda Tann Cohen | | 4325 Hyatt Court | | Fort Worth | TX | 76116 | | (817)731-0709 | | | | | | | | |
| COK0000 | COKER, TAKISHA | | 944 EAST HARVEY AVENUE | | FORT WORTH | TX | 76104 | | | | | | | | | | |
| COK5499 | J.A. COKER | | 8127 FM RD 925, WEST | | VERNON | TX | 76384 | | | | | | | | | | |
| COK7989 | COKE, MARY ANN | | 7105 BEATY STREET | | FT WORTH | TX | 76112 | | | | | | | | | | |
| COL0104 | Columbiana County Probate Court | | 105 South Market Street | | Lisbon | OH | 44432 | | (330)424-9515 | (330)424-9745 | | | | | | | |
| COL0105 | Columbiana County Auditor | | 105 South Market Street | | Lisbon | OH | 44432 | | (330)424-9517 | | | | | | | | |
| COL0106 | Columbiana County Recorder | Theresa | 105 South Market Street | | Lisbon | OH | 44432 | | | | | | | | | | |
| COL0355 | Jane B. Coleman Trust | | 108 W. Uweoak | PO Box 865 | Coleman | TX | 75384-0738 | | 325)625-4628 | 325)625-4417 | | | | | | | |
| COL0400 | Colorado County Clerk | | 400 Spring St. #210 | | Columbus | TX | 78934 | | 214)209-2417 | | | | | | | | |
| COL0423 | COLONIAL SAVINGS MORTGAGE SERVICES | | 2626 WEST FREEWAY | PO Box 2988 | FT. WORTH | TX | 76113 | | (979)732-2536 | | | | | | | | |
| COL0607 | Collin County Probate Court | | | | | | | | | | | | | | | | |
| COL0909 | Colorado State Archives | | | | | | | | | | | | | | | | |
| COL1000 | COLONIAL NATIONAL MORTGAGE | | 2626 WEST FREEWAY, BUILDING 6 | | FT. WORTH | TX | 76102 | | | | | | | | | | |
| COL1100 | COLEMAN, DOROTHY | | 528 STILLMEADOW DR | | RICHARDSON | TX | 75081 | | | | | | | | | | |
| COL1183 | COLE, GARY D & SHERRI | | 7008 SYLVAN MEADOWS DR | | FT WORTH | TX | 76110 | | | | | | | | | | |
| COL1234 | Coleman, Ed | | Holland Services | 209-1/2 Main St. | Towanda | PA | 18848 | | | | | | | | | | |
| COL1147 | COLEMAN, ZEBADEE | | 1719 BELIEZE TERR | | FT WORTH | TX | 76104 | | | | | | | | | | |
| COL1708 | Colorado Department of Revenue | | 1375 Sherman St. | | Denver | CO | 80261 | | | (303)866-2400 | | | | | | | |
| COL1976 | COLLEY, ROBERT & ROBBIE | | 602 CHATAM CIR | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| COL2921 | John Melton Colwick | | 603 Birch Lane | | Richardson | TX | 75081 | | | | | | | | | | |
| COL3701 | COLONEL & PAULINE COLONEL, RICHARD A | | 3616 AVE N | | FT WORTH | TX | 76105 | | | | | | | | | | |
| COL3736 | COLES, SHIRLEY | | 1616 AVE E | | FT WORTH | TX | 76104 | | | | | | | | | | |
| COL3845 | BONNIE WRIGHT COLE | | | | | | | | | | | | | | | | |
| COL4536 | COLLIER, DOROTHY M | | 4008 HARDEMAN ST | | FT WORTH | TX | 76119 | | | | | | | | | | |
| COL4858 | COLLINS, LOLA MAE | | 2315 LITTLE ROAD | | ARLINGTON | TX | 76016 | | | | | | | | | | |
| COL5100 | Jamie and Benjamin Collins | | 5100 Bay View Drive | | Fort Worth | TX | 76124 | | (817)253-8242 | | | | | | | | |
| COL5162 | COLLIN STREET MISSIONARY BAPTIST CHURCH | MICHAEL | 4127 COLLIN STREET | | FORT WORTH | TX | 76119 | | | | | | | | | | |
| COL5223 | Collins, Danielle | | 211 Alma Street | | Pittsburgh | PA | 15223 | | | | | | | | | | |
| COL5822 | COLLIER, LETHA S | | 2008 BELZISE TERRACE | | FORT WORTH | TX | 76104 | | | | | | | | | | |
| COL6040 | College Hunks Hauling Junk | | 6040 Westpark Dr. Suite #E001 | | Houston | TX | 77057 | | | | | | | | | | |
| COL6109 | Colonial Country Club | | 3735 Country Club Circle | | Fort Worth | TX | 76109 | | | | | | | | | | |
| COL6766 | Nicole Collinsworth | | 214 Brook Cir. | | Krum | TX | 76249 | | | | | | | | | | |
| COL7235 | Glen Keith Collins | | 4400 Sand Road | | Vernon | TX | 76384 | | | | | | | | | | |
| COL7236 | Ada Belle Collins | | 4400 Sand Road | | Vernon | TX | 76384 | | | | | | | | | | |
| COL7260 | COLLIER, ROY L AND LESLIE S | | 4816 BRIARWOOD LANE | | FORT WORTH | TX | 76103 | | | | | | | | | | |
| COL8366 | COLLINS, SHIRLEY ANN | | 2609 POLLARD STREET | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| COL8934 | Colorado County Appraisal District | | 106 Cardinal Lane | | Columbus | TX | 78934 | | | | | | | | | | |
| COL9125 | Sherman A. Colalazier | | 71851 647 Avenue | | Shubert | NE | 68437 | | | | | | | | | | |
| COL9661 | COLLUM, DONALD | | 306 CIRCLE DRIVE | | ARLINGTON | TX | 76010 | | | | | | | | | | |
| COL9862 | Lynn Coleman | | 1614 W Driftwood Street | | Wichita | KS | 67204 | | (620)474-3612 | | | | | | | | |
| COL9999 | Cole, James | | | | | | | | | | | | | | | | |
| COM0112 | Common Pleas Court (Crawford Co., OH) | | Attn: Randi | 112 E. Mansfield | Bucyrus | OH | 44820 | | | | | | | | | | |
| COM0367 | COMPTROLLER OF PUBLIC ACCOUNTS (TEXAS) | | POB OX 149348 | | AUSTIN | TX | 78714-9348 | | | | | | | | | | |
| COM0460 | FINANCE (BROOME CO), COMMISSIONER | BROOME | PO BOX 2062 | | BINGHAMTON | NY | 13902-2062 | | | | | | | | | | |
| COM1234 | Committee to Re-Elect Marianne Hileman | | P.O. Box 245 | | Kittanning | PA | 16201 | | (607)778-2255 | | | | | | | | |
| COM1694 | CENTER, COMMUNITY ENRICHMENT | | 6250 NE LOOP 820 | | FT WORTH | TX | 76180 | | | | | | | | | | |
| COM3725 | Comfort Inn - (Cambridge, OH) | | 2327 Southgate Parkway | | Cambridge | OH | 43725 | | | | | | | | | | |
| COM4410 | Compuforms Data Products, Inc. | | 4410 W. Vickery Blvd. | Suite 104 | Fort Worth | TX | 76107 | | (817)735-8240 | (817)735-1611 | | | | | | | |
| COM4460 | Mark Comfort | | 33195 Bonneville Drive | | Scappoose | OR | 97056 | | (503)543-2896 | | | | | | | | |
| COM5222 | Commonwealth of Pennsylvania (EDWIN) | | Petroleum & Subsurface Section | 400 Waterfront | Pittsburgh | PA | 15222-4745 | | | | | | | | | | |
| COM6707 | Communities in Schools | | 6707 Brentwood Stair Rd. | Suite 510 | Fort Worth | TX | 76112 | | (817)446-5454 | (817)446-4604 | | | | | | | |
| COM7504 | Commissioner of Public Lands (NM) | | Attn: Chris Gonzales | 310 Old Santa Fe | Santa Fe | NM | 87504 | | | | | | | | | | |
| COM9398 | Comcast (Canonsburg PA Office) | | PO Box 3001 | | Southeastern | PA | 19398-3001 | | | | | | | | | | |
| COM0099 | Conway Mackenzie | | | | | | | | | | | | | | | | |
| COM0725 | Superior Court of California, Contra Costa County | | 725 Court Street | | Martinez | CA | 94553 | | 925)608-2300 | | | | | | | | |
| CON1000 | CONSOLIDATED ABSTRACT CO, INC. | | PO BOX 569 | | ASPERMONT | TX | 79502 | | (940)989-3566 | (940)989-2032 | | | | | | | |
| CON1451 | Frank Concarette | | 1451 Linn Street | | State College | PA | 16803 | | (814)409-7091 | | | | | | | | |
| CON1566 | Consolidated Communications (000-978-9395/0) | | PO Box 1568 | | Conroe | TX | 77305-1568 | | | | | | | | | | |
| CON1567 | Consolidated Communications (682-267-0000/0) | | PO Box 66523 | | Saint Louis | MO | 63166-6523 | | | | | | | | | | |
| CON1568 | Consolidated Communications (682-267-0038/0) | | PO Box 1568 | | Conroe | TX | 77305-1568 | | | | | | | | | | |
| CON1569 | Consolidated Communications (000-978-9394/0) | | PO Box 66523 | | Saint Louis | MO | 63166-6523 | | | | | | | | | | |
| CON1570 | Consolidated Communications (724-155-9696/0) | | PO Box 66523 | | Saint Louis | MO | 63166-6523 | | | | | | | | | | |
| CON2133 | Conduent Enterprise Solutions, LLC | | PO Box 203122 | | Dallas | TX | 75320-1322 | | | | | | | | | | |
| CON2487 | CONCHAS, JUANA INEZ | | 3532 AVENUE N | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| CON3579 | GERALD D. CONNER | | 306 VILLAGE TRAIL | | TROPHY CLUB | TX | 76262 | | | | | | | | | | |
| CON6001 | Connie's Cleaning Inc. | | 122 Shady Ave | | Butler | PA | 16001 | | (724)283-9052 | | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CON6163 | CONTRERAS, ZOILA | | 705 SOUTH HAYNES AVENUE | | FORT WORTH | TX | 76103 | | | ( ) - | | | | | | | |
| CON6220 | James Conatser | | 895 Decker Lane | | Childress | TX | 79201 | | | ( ) - | | | | | | | |
| CON6391 | Mary K. Condict | | 721 West Cherry | | Okemah | OK | 74859 | | 405)388-3592 | ( ) - | | | | | | | |
| CON6553 | Concord Oil Company | | 100 West Houston Street, Suite | | San Antonio | TX | 78205-1424 | | 210)224-4455 | ( ) - | | | | | | | |
| CON6609 | Shana Lowe Conine | | 5605 Equestrian Ct. | | Granbury | TX | 76049 | | 817)779-3411 | ( ) - | | | | | | | |
| CON7079 | ConocoPhillips Company | | 600 North Dairy Ashford | (2WL-13-13030 | Houston | TX | 77079-1175 | | | ( ) - | | | | | | | |
| CON7108 | Contract Resource Group, LLC | | 7108 Old Katy Rd. | Suite 150 | Houston | TX | 77024 | | 713)803-0100 | ( ) - | | | | | | | |
| CON7358 | Chad Conine | | 310 N. 40th Street | | Waco | TX | 76710 | | 254)366-4070 | ( ) - | | | | | | | |
| CON7958 | CONCEPCION, LANI ROSE | | 4102 ALDENHAM DRIVE | | GARLAND | TX | 75043 | | | ( ) - | | | | | | | |
| CON8253 | CONTRERAS & TOMASA CONTRERAS, ANTONIO | | 2300 CLEARWOOD CT | | ARLINGTON | TX | 76014 | | | ( ) - | | | | | | | |
| CON8668 | CONTRERAS & MARIA VARELA, LEONARDO | | 3832 AVENUE N | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | | |
| COO0050 | Cook County Circuit Court | Dorothy | Richard J. Daley Center | 50 West | Chicago | IL | 60602 | | 312)603-5030 | ( ) - | | | | | | | |
| COO0096 | COOL, ROY F. | | 96 FERGUSON STREET | | SHINNSTON | WV | 26217 | | | ( ) - | | | | | | | |
| COO0830 | Cook County Clerk (TX) | | | | | | | | | ( ) - | | | | | | | |
| COO1031 | COOPER, MARY DELL | | 2327 WISE ROAD | | GRAND PRAIRIE | TX | 75052 | | | ( ) - | | | | | | | |
| COO1187 | COOK, AMY S. | | 1326 Guardian Drive | | Diana | WV | 23217 | | | ( ) - | | | | | | | |
| COO1326 | COOL, ROY E & DORIS I | | RT 1 BOX 517 | | LUMBERPORT | WV | 26386 | | | ( ) - | | | | | | | |
| COO1517 | COOL, JOHN CARL | | 6537 PLACE MIRANDE | | QUEBEC | CA | G1H 7A1 | CA | | ( ) - | | | | | | | |
| COO1851 | COOL, DANIEL JOEL | | 2837 FOREST AVENUE | | FT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| COO2920 | COOPER, KIMBERLY & COMPTON | | 5525 N. MacArthur Blvd., Suite | | Irving | TX | 75038 | | | ( ) - | | | | | | | |
| COO3398 | Cooksey Communications, Inc. | | 2670 GAULEY TURNPIKE | | FLATWOODS | WV | 26621 | | | ( ) - | | | | | | | |
| COO4101 | COOL, DANIEL H. | | 904 SMOKEY CT | | ARLINGTON | TX | 76014 | | | ( ) - | | | | | | | |
| COO5095 | COOPER & PAULETTE COOPER, ROY | | 801 Seventh Ave | | Fort Worth | TX | 76104 | | | ( ) - | | | | | | | |
| COO6104 | Cook Children's Medical Center | | 9414 RAVENSWOOD | | GRANBURY | TX | 76049 | | | ( ) - | | | | | | | |
| COO6432 | COOK & HENRY POWER, JC | | 351 E. Adams Avenue | | Crescent City | CA | 95531 | | 541)251-3581 | ( ) - | | | | | | | |
| COO7056 | Connie Bernice McMillan Cooper | | 33 Friendship Lane | | Colorado Springs | CO | 80904 | | | ( ) - | | | | | | | |
| COO7949 | Cook, Alan Lee | | 8950 Cypress Blvd | | Dallas | TX | 75019 | | | ( ) - | | | | | | | |
| CO8950 | Mr. Cooper - Payment Processing | SUBORDI | | | | | | | | ( ) - | | | | | | | |
| COO9999 | Heather Cook | | | | | | | | | ( ) - | | | | | | | |
| COP1000 | COPELAND, WILLIAM R. | | 1813 CHRISTY CT. | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| COP1401 | Cooper Ridge Park, LLC | | 1401 S. Boulder Ave. | | Tulsa | OK | 74119-3648 | | | ( ) - | | | | | | | |
| COP3403 | Copperhead Resources, LLC | | PO Box 8355 | | Midland | TX | 79708 | | | ( ) - | | | | | | | |
| COP4317 | Cope-Land & Energy Resources, LLC | | 4317 Birchman Avenue | | Ft Worth | TX | 76107 | | | ( ) - | | | | | | | |
| COP6982 | Copeland, Donald Ray | | 203 Tanglewood | | Athens | TX | 75751 | | | ( ) - | | | | | | | |
| COP0958 | Copeland, Gary Michael | | PO Box 897 | | Anna | TX | 75409 | | | ( ) - | | | | | | | |
| COR0400 | CORDOVA, ISIDRA | | 4313 AVE N | | FT WORTH | TX | 76105 | | | ( ) - | | | | | | | |
| COR1000 | CORTEZ, MANUEL & KARLA | | 1609 ASH CRESCENT ST | | FORT WORTH | TX | 76104 | | | ( ) - | | | | | | | |
| COR1021 | DO NOT USE | | | | | | | | | ( ) - | | | | | | | |
| COR1100 | CORTINA, ROMULO & ROSA | | 4004 GARRISON AVE | | FORT WORTH | TX | 76119 | | | ( ) - | | | | | | | |
| COR1108 | JIMMIE GRACE CORDELL | | 801 AVENUE K SOUTHEAST | | CHILDRESS | TX | 79201 | | | ( ) - | | | | | | | |
| COR2188 | CORDERO, PEDRO AND ROSA | | 2755 BELDISE TERRACE | | WICHITA | TX | 76264 | | | ( ) - | | | | | | | |
| COR3554 | Coronado Resources, L.P. | | 3811 Turtle Creek Blvd., Suite | | Dallas | TX | 75219 | | 214)651-6245 | ( ) - | | | | | | | |
| COR3555 | Veronica Rocha Coronado and husband, Jose Luis | | 5013 Vogel Street | | Fort Worth | TX | 76119 | | 682)130-3378 | ( ) - | | | | | | | |
| COR3883 | CITY OF CORINTH | | 3300 CORINTH PARKWAY | | CORINTH | TX | 76208 | | 940)498-3500 | ( ) - | | | | | | | |
| COR4605 | CEC Trust fbo Hugh Corrigan IV | | 3809 Shenandoah Street | | Dallas | TX | 75205 | | | ( ) - | | | | | | | |
| COR5117 | CORLEY, CYNTHIA J | | 1713 SHEFFIELD PLACE | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| COR5180 | Patrick Edward Corrigan Power of Appointment Trust | | PO Box 643726 | | Vero Beach | FL | 32964-3726 | | 214)739-2025 | ( ) - | | | | | | | |
| COR5222 | Hugh Corrigan IV Power of Appointment Trust | | 8117 Preston Road | Suite 610 | Dallas | TX | 75225 | | | ( ) - | | | | | | | |
| COR5320 | CoreLogic Flood Services, Inc. | | Attn: SS | | Dallas | TX | 75320 | | | ( ) - | | | | | | | |
| COR6102 | Corporate Courtesy | | 1101 West 10th St. | P.O. Box 201353 | Fort Worth | TX | 76102 | | 817)338-4007 | ( ) - | | | | | | | |
| COR6196 | CORDERO, ADRIANA | | 2521 CHICAGO AVENUE | | FORT WORTH | TX | 76103 | | | ( ) - | | | | | | | |
| COR6508 | James Patrick Corrigan Jr. Trust | | 7150 20th Street, Suite E | | Vero Beach | FL | 32966 | | 772)567-7141 | ( ) - | | | | | | | |
| COR6509 | Hugh D. Corrigan Trust | | 7150 20th Street, Suite E | | Vero Beach | FL | 32966 | | 772)567-7141 | ( ) - | | | | | | | |
| COR6510 | Eleanor Christie Corrigan Trust | | 636 Sidley Street | | Colorado Springs | CO | 80962 | | 719)637-0377 | ( ) - | | | | | | | |
| COR7257 | Cortex Business Solutions, USA, LLC | | PO Box 572260 | | Houston | TX | 76102 | | | ( ) - | | | | | | | |
| COR8036 | Gary F. Cornely | | 64170 712 Rd | | Dawson | NE | 68337 | | | ( ) - | | | | | | | |
| COR8068 | Corbeck, Inc. | | 19980 Soaring Wing Dr. | | Colorado Springs | CO | 80908-1334 | | | ( ) - | | | | | | | |
| COR8169 | J. Pat Corrigan Trust | | 7150 20th Street, Suite E | | Vero Beach | FL | 32966 | | 772)567-7141 | ( ) - | | | | | | | |
| COR9999 | William and Melanie Corbett | | | | | | | | | ( ) - | | | | | | | |
| COS1499 | COSBY, J B | | | | | | | | | ( ) - | | | | | | | |
| COS1507 | ROBERT COSTAS | | 628 Darlington Trail | | Fort Worth | TX | 76131 | | 817)386-3683 | ( ) - | | | | | | | |
| COS2409 | Jerry Klipstine | | Susan J Turner | 349 Main Street, PO | Coshocton | OH | 43812 | | | ( ) - | | | | | | | |
| COS3812 | Coshocton County Recorder | | Janette Donaker, Treasurer | 349 Main Street, | Coshocton | OH | 43812 | | 740)622-2731 | ( ) - | | | | | | | |
| COS3813 | Coshocton County Treasurer | | Jennifer Tahvi | 426 Main Street | Coshocton | OH | 43812 | | | ( ) - | | | | | | | |
| COS3814 | Coshocton County Probate Court | | PO Box 3480 | | Omaha | NE | 68103 | US | | ( ) - | | | | | | | |
| COS3894 | Gary Dean Cottle Trust | | | | | | | | | ( ) - | | | | | | | |
| COT0288 | COTTINGTON, KRISTI | | | | | | | | | ( ) - | | | | | | | |
| COT1001 | COTTONHAM, PATRICIA | | 1255 MANSFIELD AVENUE | | FORT WORTH | TX | 76104 | | | ( ) - | | | | | | | |
| COT1234 | Cottle County Courthouse | | PO Box 717 | | Paducah | TX | 79248 | | | ( ) - | | | | | | | |
| COT3609 | Cottrell, Desiree | | 3609 Caldera Blvd, #157 | | Midland | TX | 79707 | | | ( ) - | | | | | | | |
| COT4066 | COTTON & NORA J HEILEGER, P.O.A., IRENE E | | 3624 WOOTEN | | FORT WORTH | TX | 76133 | | | ( ) - | | | | | | | |
| COU1000 | COUNTRYMARK COOPERATIVE, LLP | | 1200 REFINERY ROAD | | MT VERNON | IN | 47620 | | | ( ) - | | | | | | | |
| COU1234 | COUNTY OF CLARION BOARD OF ASSESSMENT APPEALS | | 421 MAIN STREET, SUITE 20 | | CLARION | PA | 16214 | | 814)226-4000 | ( )814-1677 | | | | | | | |
| COU1313 | COUNTY OF JEFFERSON COURTHOUSE | | 200 MAIN STREET | | BROOKVILLE | PA | 15825 | | 814)849-1610 | ( )814-1677 | | | | | | | |
| COU2185 | COURTNEY, MYRON | | 500 EAST SAN ANTONIO STREET | #6 | GR PRAIRIE | TX | 75052 | | | ( ) - | | | | | | | |
| COU2214 | COUNTY CLERK FRIO COUNTY | | 2509 OAK LEAF DR | | PEARSALL | TX | 78061 | | 830)334-2214 | ( )334-0021 | | | | | | | |
| COU3450 | COUCH, NAOMI M | | 101 County Office Building | | ARLINGTON | TX | 76006 | | | ( ) - | | | | | | | |
| COU5219 | County of Allegheny, Dept of Real Estate | | 1st Floor City Council Bldg | 542 Forbes Ave | Pittsburgh | PA | 15219 | | 412)350-4200 | ( ) - | | | | | | | |
| COU5220 | County of Allegheny, Dept of Court Records | | 106 Merchants Walk | 414 Grant Street | Pittsburgh | PA | 15219 | | 412)350-4200 | ( ) - | | | | | | | |
| COU6015 | Country Inns & Suites | | Lea County Courthouse | 100 North Main, | Summersville | WV | 26651 | | 304)872-0555 | ( )872-9585 | | | | | | | |
| COU8260 | County of Lea | | 3917 TEXAS STREET | | Lovington | NM | 88260 | | | ( ) - | | | | | | | |
| COU9947 | SUSAN MORRIS COUCH, | | | | VERNON | TX | 76384 | | | ( ) - | | | | | | | |
| COV1000 | THE COVEY | | | | | | | | | ( ) - | | | | | | | |
| COV1030 | COVINGTON, GINNA | | 2109 Tech Dr. | | Levelland | TX | 79336 | | 806)894-2092 | ( ) - | | | | | | | |
| COW2089 | Kathleen I. Cowart | | PO Box 950 | | Midland | TX | 79702 | | | ( ) - | | | | | | | |
| COW2759 | Courtney Holt Cowden, Jr. | | 501 4th Ave E | | Kalispell | MT | 59901 | | | ( ) - | | | | | | | |
| COX0501 | William A Cox III | | 623 Holly Drive | | Summersville | WV | 26651 | | | ( ) - | | | | | | | |
| COX0623 | Cox, James R. | | 2725 NE 32nd Ave. #7 | | Fort Lauderdale | FL | 33308 | | | ( ) - | | | | | | | |
| COX2725 | John E. Cox | | PO Box 248851 | | Oklahoma City | OK | 73116-5712 | | | ( ) - | | | | | | | |
| COX3116 | Cox Business (7002) | | PO Box 248851 | | Oklahoma City | OK | 73124-8851 | | | ( ) - | | | | | | | |
| COX3117 | Cox Business (1301) | | 6920 CRAIG STREET | | FT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| COX4499 | COX, CARROLL N | | 1155 LA VEGA ROAD | | BOSQUE FARMS | NM | 87068 | | | ( ) - | | | | | | | |
| COX4741 | KEVIN W. COX | | 2824 PUTNAM STREET | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| COX9968 | COX, RICHARD M | | 220 Florida Ave. | | Dunedin | FL | 34698-7506 | | | ( ) - | | | | | | | |
| COY7808 | Robert J. Coyle | | 7885 | PO Box 7247 | Philadelphia | PA | 19170-7885 | | 305)704-5940 | ( ) - | | | | | | | |
| COZ2832 | Cozen O'Connor | | | | | | | | | ( ) - | | | | | | | |
| CRA0018 | Debbie Craig | | 903 Diamond Park Square | #104 | Meadville | PA | 16335 | | | ( ) - | | | | | | | |
| CRA0097 | Crawford County Register of Deeds | | | | | | | | | ( ) - | | | | | | | |
| CRA0098 | Crawford County Historical Society | | | | | | | | | ( ) - | | | | | | | |
| CRA0099 | Crawford County Recorder of Deeds | | PO BOX 6408 | | HILO | HI | 96720-8927 | | | ( ) - | | | | | | | |
| CRA0859 | CRAWFORD, PAUL | | 203 CIRCLE DRIVE | | ARLINGTON | TX | 76010 | | | ( ) - | | | | | | | |
| CRA3118 | CRANFILL, RICHARD & KELLY | | 2505 STONEHURST COURT | | ARLINGTON | TX | 76014 | | | ( ) - | | | | | | | |
| CRA1550 | CRANTZ, PETER A & MARY ANN | | 2841 CULLEN | | FORT WORTH | TX | 76107 | | 817)332-7661 | ( )332-6502 | | | | | | | |
| CRA1648 | CRADDOCK MOVING STORAGE | | 2832 BEATY COURT | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| CRA1994 | CRADDOCK, JIMMY | | 201 W SIXTH STREET, ROOM 110 | | CRANE | TX | 79731 | | 432)558-3581 | ( ) - | | | | | | | |
| CRA3581 | CRANE COUNTY CLERK | | 536 CR 187 | | Cee Vee | TX | 79223 | | | ( ) - | | | | | | | |
| CRA4253 | Doris E. Crain | | 5008 Collett Little Rd. | | Fort Worth | TX | 76119 | | | ( ) - | | | | | | | |
| CRA5008 | Alfred L. Crane & Margaret Crane | | 430 CR 2316 | | Lone Star | TX | 75665 | | | ( ) - | | | | | | | |
| CRA5668 | Craddock, Jimmy Lyn | | 1760 Portage Road | | Niles | MI | 49120 | | 269)684-6889 | ( ) - | | | | | | | |
| CRA5712 | Linda S. Crail | | 5562 SWARTZ ROAD | | MAUERTOWN | VA | 22644 | | | ( ) - | | | | | | | |
| CRA6410 | MADELINE ALKIRE CRAIG | | 3149 MILAM STREET | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| CRA7023 | CRAWFORD, LARRY | | 4228 REED STREET | | FORT WORTH | TX | 76119 | | | ( ) - | | | | | | | |
| CRA7446 | CRAWFORD, FRANCES L | | 3400 E Loop 250 N | | Midland | TX | 79705 | | | ( ) - | | | | | | | |
| CRA9705 | Craig, Debbie | | 511 8th Street | | Crane | TX | 79731-3036 | | | ( ) - | | | | | | | |
| CRA9732 | Crane County Appraisal District | | | | | | | | | ( ) - | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRE0337 | CRENSHAW, ALFRED & GEORGIA | | 4236 EASTLAND ST | | FT WORTH | TX | 76119 | | | | | | | | | | |
| CRE0591 | Creative Lodging Solutions, LLC (HAQ) | | P.O. Box 910690 | | Lexington | KY | 40591 | | (859)381-1825 | (859)225-4477 | | | | | | | |
| CRE0592 | Creative Lodging Solutions (HSI) | | PO box 896065 | | Charlotte | NC | 28289 | | (866)802-8250 | | | | | | | | |
| CRE1220 | Crescent 4HC Investors LLC | | | | | | | | | - | | | | | | | |
| CRE1234 | Creative Nightscapes | | | | | | | | | - | | | | | | | |
| CRE6137 | Created by Agent | | 7700 Beaver Head Road | | Fort Worth | TX | 76137 | | | - | | | | | | | |
| CRE6778 | Richard Creek | | P O Box 682 | | Stanton | TX | 79782 | | | - | | | | | | | |
| CRE6910 | CREDIT UNION OF TEXAS | | PO Box 515759 | | Dallas | TX | 75251-5169 | | (972)664-1088 | | | | | | | | |
| CRE8013 | Haskell Ward Creel | | 3319 Winding Way | | Round Rock | TX | 78664 | | | - | | | | | | | |
| CRE9999 | Creeser, Jillian | | | | | | | | | - | | | | | | | |
| CRI1000 | COUNTY CLERK, CRITTENDEN | | | | | | | | | - | | | | | | | |
| CRI1556 | Crisp LaDew Fire Protection Co. | | 5201 Saunders Rd. | | Fort Worth | TX | 76119 | | | - | | | | | | | |
| CRI2064 | Crittenden Co PVA | | Ronnie Heady | 107 S. Main St. | Marion, KY 42064 | | | | (270)965-4598 | | | | | | | | |
| CRI0836 | CRISS, HENRY | | 4208 SOUTH EDGEWOOD | | FORT WORTH | TX | 76119 | | | - | | | | | | | |
| CRI3881 | CRI Resources, LLC | | PO Box 1090 | | Roswell | NM | 88202-1090 | | | - | | | | | | | |
| CRO0099 | Crosby County Appraisal District | | Crosby CAD | 109 W. Aspen St. | Crosbyton | TX | 79322 | | | - | | | | | | | |
| CRO0694 | Crown LLP | | PO Box 71570 | | Chicago | IL | 60694 | | | - | | | | | | | |
| CRO9999 | Crosby County Clerk | | | | | | | | | - | | | | | | | |
| CRO1000 | CROWDER, LINDA S. | | 5015 HIDDEN OAKS LANE | | ARLINGTON | TX | 76017 | | | - | | | | | | | |
| CRO1618 | CROWLEY YOUTH ASSOCIATION | | | | | | | | | - | | | | | | | |
| CRO1650 | CROSS & JOANN CROSS, VERNON | | | | | | | | | - | | | | | | | |
| CRO2414 | CROXDALE, JESSE LEE | | 4908 SAINT LAWRENCE ROAD | | FORT WORTH | TX | 76103 | | | - | | | | | | | |
| CRO3301 | Cross Keys Capital | | 3500 South Andrews Ave | Suite 602 | Ft. Lauderdale | FL | 33301 | | | - | | | | | | | |
| CRO3327 | Charles A. Crook | | 829 9th Street | | Humboldt | NE | 68376 | | | - | | | | | | | |
| CRO3686 | CROAGER & JULY B CROAGER, NEIL P | | 4606 LAKE PARK DR | | ARLINGTON | TX | 76016 | | | - | | | | | | | |
| CRO4618 | CROSSETT, VERNON | | 3502 LAKE POTCHARTRAIN | | ARLINGTON | TX | 76016 | | | - | | | | | | | |
| CRO4983 | David Glerwein and Nancy Jo Crook | | 71109 635 Blvd. | | Humboldt | NE | 68376 | | | - | | | | | | | |
| CRO4984 | David G. & Nancy J. Crook Revocable Trust dated 5-21- | | 71109 635 Blvd. | | Humboldt | NE | 68376 | | | - | | | | | | | |
| CRO5299 | CROLEY, CHARLOTTE EMERSON | | 512 KELLU CIRCLE | | SULPHER SPRINGS | TX | 75482 | | | - | | | | | | | |
| CRO6016 | Crowder, Eddie Ray | | 6012 Duke Street | | Lubbock | TX | 79416 | | | - | | | | | | | |
| CRO6820 | CROCKER, DWIGHT | | PO BOX 171271 | | ARLINGTON | TX | 76003 | | | - | | | | | | | |
| CRO6943 | Crockett County Abstract Company | | 1108 Ave. E | P.O. Drawer E | Ozona | TX | 76102 | | | - | | | | | | | |
| CRO7054 | CROOKS, BURNETTIE DIMES | | 4317 QUAILS LANE | | FORT WORTH | TX | 76119 | | | - | | | | | | | |
| CRO7523 | CROSS & JO ANN CROSS, VERNON L | | 7005 GREENSPRING DR | | FORT WORTH | TX | 76016 | | | - | | | | | | | |
| CRO8616 | Travis Crow | | PO Box 581 | | Wolfforth | TX | 79382 | | | - | | | | | | | |
| CRO8955 | Crower, Pamela Jane | | | | | | | | | - | | | | | | | |
| CRO9999 | Crowder, Cindy | | 1400 W. Magnolia Ave. | | Fort Worth | TX | 76104 | | | - | | | | | | | |
| CRU1100 | CRUZ, VIRGINIA | | 4620 LEONARD ST. | | FOREST HILL | TX | 6119 | | | - | | | | | | | |
| CRU1151 | CRUZ, EDUARDO | | 2521 CHICAGO AVENUE | | FORT WORTH | TX | 76103 | | | - | | | | | | | |
| CRU1466 | CRUZ, JOE SANTA | | | | | | | | | - | | | | | | | |
| CRU1623 | CRUSE, BETTY | | 4206 CROSSGATE COURT | | FORT WORTH | TX | 76016-4207 | | | - | | | | | | | |
| CRU1832 | CRUZ, FELIX ALBERTO AND MARITZA | | 2204 HUDSON STREET | | FORT WORTH | TX | 76103 | | | - | | | | | | | |
| CRU2798 | Kevin D. Crump | | 910 S. Wewoka | | Glenmoor | OK | 74017 | | | - | | | | | | | |
| CRU2848 | CRUZ, RAMONA | | 1316 ORANGE STREET | | FORT WORTH | TX | 76102 | | | - | | | | | | | |
| CRU4957 | Randy S. Crump | | 6312 S. Ash Ave. | | Broken Arrow | OK | 74011 | | | - | | | | | | | |
| CRU4961 | Jon Brian Crump | | 8808 E 109th Place | | Tulsa | OK | 74133 | | | - | | | | | | | |
| CRU5044 | Joe & Jessie Crump Memorial Fund | | | | | | | | | - | | | | | | | |
| CRU5081 | Robert G. Crump | | 15320 Grayson Dr. | | Edmond | OK | 73013 | | | - | | | | | | | |
| CRU9147 | CRUMP, KENNETH AND ANGELLA | | 6755 CHURCH STREET | | FORT WORTH | TX | 76112 | | | - | | | | | | | |
| CTC4349 | CT Corporation | | PO Box 4349 | | Carol Stream | IL | 60197-4349 | | | - | | | | | | | |
| CUA3661 | CUAUHTLI, ILSA O | | 4820 NELL STREET | | FORT WORTH | TX | 76119 | | | - | | | | | | | |
| CUE1461 | CUEVAS, ALEJANDRO | | 1416 CLINTON | | FORT WORTH | TX | 76106 | | | - | | | | | | | |
| CUE8457 | CUEVAS, KEYRE WILLY & NORMA A | | 135 West Cameron Street | | Culpeper | VA | 22701 | | (540)727-3438 | | | | | | | | |
| CUL0135 | Culpeper Circuit Court | Laura | 300 La Caverna St. | | Van Horn | TX | 79855 | | (432)283-2058 | | | | | | | | |
| CUL9854 | Culberson County Recorder | | Linda McDonald | P.O. Box 158 | Van Horn | TX | 79855 | | | - | | | | | | | |
| CUL9855 | Culberson County Clerk | | 616 STONEWALL DRIVE | | Van Horn | TX | 79855 | | | - | | | | | | | |
| CUL9856 | Culberson County Apraisal District | | P.O. Box 550 | | CHARLESTON | WV | 25304 | | | - | | | | | | | |
| CUL9910 | CULPEPPER, MARVIN | | 3716 Fiscal Court | | Fort Worth | TX | 76244 | | | - | | | | | | | |
| CUM1326 | Susan Jane Cumbie Holder | | 373 Vinegar Hill Rd. | | Franklin | KY | 42134 | | | - | | | | | | | |
| CUM1345 | Deborah Jo Cumbie Holder | | | | | | | | | - | | | | | | | |
| CUM1390 | CUMMINGS, JOSHUA | | 9 Kirkwood Cove | | New Braunfels | TX | 78130 | | (830)237-9987 | | | | | | | | |
| CUM2067 | Thomas Richard Cummins | | 2502 NE Turtle Creek Drive | | Lawton | OK | 73507 | | (580)357-0574 | | | | | | | | |
| CUM2605 | David Franklin Cummins | | 4033 COMANCHE STREET | | Fort Worth | TX | 76119 | | | - | | | | | | | |
| CUM2878 | CUMBY, NETTIE B | | 1713 Richardson St. | | Liberty | TX | 77575 | | | - | | | | | | | |
| CUM7575 | Cumbie, Sean | | 214 Canterbury Way, Lot 146 | | Greenville | TX | 75401 | | | - | | | | | | | |
| CUM7587 | Dan William Cumbie | | 1455 EAST MURPHY | | FORT WORTH | TX | 76104 | | | - | | | | | | | |
| CUN9067 | CUNNINGHAM, LUCY M | | 3811 Gail Hwy | | Big Spring | TX | 79721-1189 | | | - | | | | | | | |
| CUN9206 | Media G. Cunningham | | 1133 Springwood Drive | | Saginaw | TX | 76179 | | | - | | | | | | | |
| CUN9470 | Cunning, Jamin | | | | | | | | | - | | | | | | | |
| CUN9999 | Cunningham, Sarah | | | | | | | | | - | | | | | | | |
| CUR0851 | CURRIE PARTNERS, LTD. | | 2600 INWOOD COURT | | MIDLAND | TX | 79705 | | | - | | | | | | | |
| CUR1313 | Carter Curtis, Jr. & Rosetta D. Curtis | | 1313 Whittenburg Drive | | Fort Worth | TX | 76134 | | (817)266-6594 | | | | | | | | |
| CUR1962 | CURRY, MAGGIE | | 6012 GRAYSON | | FORT WORTH | TX | 76119 | | | - | | | | | | | |
| CUR2344 | Willie Curl, Jr. | | 2344 Carruthers Dr. | | FORT WORTH | TX | 76112 | | | - | | | | | | | |
| CUR3339 | Tom Sanford Curtis, JR | | 3832 Shady Meadow Drive | | Grapevine | TX | 76051 | | | - | | | | | | | |
| CUR4150 | Leslve P. Curnutt | | PO Box 547 | | Ft. Stockton | TX | 79735 | | | - | | | | | | | |
| CUR5463 | CURLEY, JEFFREY HELEN | | 7954 GREEN MEADOW COURT | | FT WORTH | TX | 76112 | | | - | | | | | | | |
| CUR5848 | Thomas S. Curtis, Jr. | | 3832 Shady Meadow Drive | | Grapevine | TX | 76051 | | (817)915-5259 | | | | | | | | |
| CUR6430 | CURTIS JR, CARTER | | 1313 WINTENBURG DRIVE | | Fort Worth | TX | 76134 | | | - | | | | | | | |
| CUR6698 | CURRY, RICHARD & LINDA | | 1816 CROOKED LANE | | FT. WORTH | TX | 76112 | | | - | | | | | | | |
| CUR6800 | CURATIVE TITLE SOLUTIONS | | 6800 Indiana Ave. Ste. 250 | | Riverside | CA | 92506 | | (951)782-8833 | | | | | | | | |
| CUR6932 | JAMES R CURRIE | | 600 N. MARIENFELD, SUITE 1020 | | MIDLAND | TX | 79701 | | | - | | | | | | | |
| CUR7893 | CURTIS, DAVID | | HC 64 BOX 533 | | HILLSBORO | WV | 24946 | | | - | | | | | | | |
| CUR7981 | Bruce G. Curtis | | | | | | | | | - | | | | | | | |
| CUR9069 | CURIEL, EUBORIA P | | 1602 CARLA AVE | | ARLINGTON | TX | 76014 | | | - | | | | | | | |
| CUR9564 | Barbara Currie | | 301 4th Street SE | | Childress | TX | 79201 | | | - | | | | | | | |
| CUR9701 | Curry, Matt | | 1400 West Texas Ave | | Midland | TX | 79701 | | | - | | | | | | | |
| CUS0096 | Patrick P. Cusack | | 1837 South Dunsmuir Ave. | | Los Angeles | CA | 90019 | | (818)421-9617 | | | | | | | | |
| CUS0219 | Custom Electrical Contractors Inc. | | 210 Brevard Street | | Denver | CO | 80202 | | | - | | | | | | | |
| CUS0300 | Custer County Clerk | | PO Box 300 | | Arapaho | OK | 73620 | | (580)323-1221 | (580)331-1131 | | | | | | | |
| CUS0579 | John P. Cusack III | | 19945 Kirk Avenue | | Eagle River | AK | 99577 | | (907)830-6655 | | | | | | | | |
| CUS1409 | CUSHMAN, JAMES AND TREY | | PO BOX 100655 | | FORT WORTH | TX | 76185 | | | - | | | | | | | |
| CUS1416 | CUSTOM SOLUTIONS | | 4016 INWOOD RD | | FORT WORTH | TX | 76109 | | (817)923-8160 | | | | | | | | |
| CUS2688 | Cusack Family Revocable Trust | | PO Box 2688 | | Fredericksburg | TX | 78624 | | | - | | | | | | | |
| CUS3203 | Nicholas Custer | | 16596 County Road AA | | Childress | TX | 79201 | | | - | | | | | | | |
| CUS4282 | Michael F. Cusack, Jr. | | 6003 Valkeith Dr. | | Houston | TX | 77096 | | (713)927-1429 | | | | | | | | |
| CUS4283 | Christopher Robert Cusack | | 2114 Holmby Avenue | | Los Angeles | CA | 90025 | | (310)475-3201 | | | | | | | | |
| CUS5583 | Craig A. Cusack | | PO Box 250 | | Rosewell | NM | 88202 | | (575)622-3542 | | | | | | | | |
| CUS5779 | CUSHMON, JANIS | | 1805 ELDER DRIVE | | ARLINGTON | TX | 76010 | | | - | | | | | | | |
| CUS5878 | Catherine A. Cusack | | 223 Pajarito Rd. SW | | Albuquerque | NM | 87105 | | (505)877-1297 | | | | | | | | |
| CUS5879 | Timothy J. Cusack | | PO Box 250 | | Rosewell | NM | 88202 | | (575)622-3542 | | | | | | | | |
| CUS9120 | John P. Cusack Jr., Living Trust dated Oct 20, 1993 | Timothy A. | PO Box 250 | | Roswell | NM | 88202 | | (575)622-3542 | | | | | | | | |
| CUT6452 | Cutlip, Nick | | 138 Mulberry Ave | | Weston | WV | 26452 | | | - | | | | | | | |
| CUT6750 | GERALDINE N CUTLIP | | 7858 PASCHAL ST | | JACKSONVILLE | FL | 32220 | | | - | | | | | | | |
| CUT7256 | DONZEL CUTLIP | | 3701 ELK RIVER RD | | WEBSTER | WV | 26288 | | | - | | | | | | | |
| CUT8342 | Cuthbert Partners, Ltd. | | 100 NE Loop 410, Suite 1300 | | San Antonio | TX | 78216-4700 | | | - | | | | | | | |
| CUY9573 | CHARLES CUTLIP | JESSIE | 1063 SCHINDEL RD | | CRAIGSVILLE | WV | 26205 | | | - | | | | | | | |
| CUY9999 | Cuvahooa County Courthouse | | | | | | | | | - | | | | | | | |
| CYB2618 | Cybercoders, Inc | | Accounts Receivable | | 6591 Irvine Ctr Dr., | Irvine | CA | 92618 | | | - | | | | | | | |
| DAI0999 | The Daily Jeffersonian | | | | | | | | | - | | | | | | | |
| DAL2365 | Dallas County Clerk, John F. Warren | JOHN | 509 MAIN STREET | SUITE 200 | DALLAS | TX | 75202 | | (214)653-7009 | | | | | | | | |
| DAL2366 | Dallas County Clerk, Felicia Pitre | | 600 Commerce St. | Records Dept., | Dallas | TX | 75202-4606 | | | - | | | | | | | |
| DAL5455 | Dalby, Jan | | 374 CR 3240 | | Mt. Pleasant | TX | 75455 | | | - | | | | | | | |
| DAL6505 | Dalesio, Cole | | 1229 Corvet Ave | | Morgantown | WV | 26505 | | | - | | | | | | | |
| DAL8563 | DALTON, BRUCE & CATHRYN | | 1002 CHAMBLEE CT | | ARLINGTON | TX | 76014 | | | - | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAL9999 | Dallas Cowboys-Ticketmaster | | | | | | | | | | | | | | | | |
| DAN0101 | DANIELLE GRANDELIS | | 234 GRANDVIEW BLVD | | BUTLER | PA | 16001 | | (724)968-2318 | | | | | | | | |
| DAN0573 | DANIELS, ROBERT AND PECOLA | | 1505 MIMS STREET | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| DAN1000 | HAN DANG | | 1592 TREVINO DRIVE | | FORT WORTH | TX | 76014-3464 | | | | | | | | | | |
| DAN1100 | DANCER, JAMES P. OR FLORENCE | | PO BOX 50594 | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| DAN1200 | DANIELS, MARGARINE Y. | | 6902 BRYN MAWR DR | | AUSTIN | TX | 78723 | | | | | | | | | | |
| DAN1444 | DAN, HAN | | 1502 TREVINO | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| DAN1537 | DANIELS, SHARON | | 6513 CALLAHAN CT | | FORT WORTH | TX | 76137 | | | | | | | | | | |
| DAN1603 | Cheryl Y. Dancer | | 1603 Glen Garden Drive | | Fort Worth | TX | 76104 | | (682)999-1916 | | | | | | | | |
| DAN5981 | Dana Dantine Min Mgnt Liv Tr Agency | | Frost Bank, Agent for Acct. | PO Box 1600 | San Antonio | TX | 78296-1600 | | | | | | | | | | |
| DAN6733 | Danalade/Speight Family Oil and Gas I, LP | | c/o Sproles Woodard LLP | 777 Main St., Suite | Fort Worth | TX | 76102 | | (817)332-1328 | | | | | | | | |
| DAN6934 | DANIELS, ZELRO AND GLORIA J | | 6037 RECKENBOCKER PLACE | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| DAP0398 | DAPL - Dallas Association of Petroleum Landmen | | P O BOX 600096 | | DALLAS | TX | 75360-0096 | | | | | | | | | | |
| DAP0399 | DAPL - Denver Association of Petroleum Landmen | | 535 16th Street, Suite 850 | | Denver | CO | 80202 | | | | | | | | | | |
| DAP1027 | DO NOT USE | | | | | | | | | | | | | | | | |
| DAP1645 | DO NOT USE | | PO BOX 600096 | | DALLAS | TX | 75360-0096 | | | | | | | | | | |
| DAR1186 | DARBY, SUE | | | | | | | | | | | | | | | | |
| DAR1283 | DART COURIERS | | P O Box 1283 | | Grapevine | TX | 76099 | | (817)268-1922 | | | | | | | | |
| DAR2904 | Bob and Penny Darby | | 349 CR 261 | | Valley View | TX | 76272 | | (940)390-0072 | | | | | | | | |
| DAR3895 | DARSEY, TOMMY | | | | | | | | | | | | | | | | |
| DAR5798 | DARSEY, EDWARD | | 1809 COTTONWOOD ST | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| DAR9227 | Daryl R. Halencak | | P.O. Box 998 | | Crowell | TX | 79227 | | | | | | | | | | |
| DAS1022 | DAS , Inc. | | 10220 Forest Lane | | Dallas | TX | 75243 | | (214)349-2200 | | | | | | | | |
| DAT3109 | Datamax Leasing Division (HAQ) | | PO Box 2235 | | St. Louis | MO | 63109 | | | | | | | | | | |
| DAT3110 | Datamax Leasing Division (HSI) | | PO Box 2235 | | St. Louis | MO | 63109 | | | | | | | | | | |
| DAT3725 | Data Transfer Group dba Gig-A-Bytes | | 101 Highland Ave | | Cambridge | OH | 43715 | | (740)432-3130 | (740)432-3774 | | | | | | | |
| DAV0087 | David and Lori Davidson | | 595 FM 3031 | | Childress | TX | 79201 | | | | | | | | | | |
| DAV0038 | Davis, Patricia Lynn | | P.O. Box 573 | | Lone Star | TX | 75668 | | | | | | | | | | |
| DAV0818 | Davis, Steven | | 4513 Southland Blvd | | San Angelo | TX | 76904 | | | | | | | | | | |
| DAV1000 | DAVIS, FLOYD O. & ETHEL | | 2900 AVENUE J | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| DAV1100 | DAVIS, PHAROAH & MELODIE | | 1725 PACIFIC PLACE | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| DAV1200 | DAVIS, THOMAS J. | | 1034 E. ALLEN AVENUE | | FORT WORTH | TX | 76104 | | | | | | | | | | |
| DAV1233 | ABBY DAVIS | | | | | | | | | | | | | | | | |
| DAV1234 | Davault, Vernon | | | | | | | | | | | | | | | | |
| DAV1256 | COURTNEY DAVISSON | | | | | | | | | | | | | | | | |
| DAV1300 | DAVIS, ROBERT EARNEST | | 1030 COOK RD. | | FERRIS | TX | 75125 | | | | | | | | | | |
| DAV1616 | DAVIS, ALTON | | 2808 MOUNT PISGAH ROAD | | KILGORE | TX | 75662 | | | | | | | | | | |
| DAV1634 | Carol Davidson | | 319 Palais Verde Road | | Montgomery | TX | 77356 | | | | | | | | | | |
| DAV1716 | Davis, Robbie | | | | | | | | | | | | | | | | |
| DAV1840 | DAVIS, JOHNNY AND EARNESTINE | | 4200 WILHELM STREET | | FORT WORTH | TX | 76119 | | | | | | | | | | |
| DAV2584 | JENNIFER L. ROGERS | | 158 GROVE FORD DRIVE | | SUMMERSVILLE | WV | 26651 | | | | | | | | | | |
| DAV2738 | LEE ANN HARP DAVIS | | 1509 NORTH MAIN STREET #186 | | ALTUS | OK | 73521 | | | | | | | | | | |
| DAV2801 | Jimmy Davis | | 2801 Spencer Rd | | Denton | TX | 76208 | | | | | | | | | | |
| DAV2853 | DAVIS, FRANK AND BRENDA | | 615 MOORES RIVER DRIVE | Apt 8105 | LANSING | MI | 48910 | | (817)841-4250 | | | | | | | | |
| DAV3198 | DAVIS, ELISABETH | | 1704 MORRISON DRIVE | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| DAV3234 | John A Davis | | 2270 Santiago Road | | Santa Barbara | CA | 93103 | | | | | | | | | | |
| DAV3885 | DAVIS, VIRGINIA | | PO BOX 1521 | | ALEDO | TX | 76008 | | | | | | | | | | |
| DAV4072 | DAVIS, WILLIAM P AND MARJORIE N | | 6520 CRAIG STREET | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| DAV4411 | DAVIS, BETTY | | 5567 TURNER | | FT. WORTH | TX | 76119 | | | | | | | | | | |
| DAV4708 | David Vassar Memorial Fund | | 4430 Hilts and Dales Rd NW | | Canton | OH | 44708 | | | | | | | | | | |
| DAV4711 | DAVIS, JAKKIA | | 3504 EASTOVER AVE. | | FT. WORTH | TX | 76119 | | | | | | | | | | |
| DAV4766 | DAVIS, FINA | | 5113 FITZHUGH STREET | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| DAV4819 | Charles Douglas Davenport | | 304 Neil Avenue | | Everman | TX | 76140 | | (817)313-3888 | | | | | | | | |
| DAV5401 | James T. Davis | James T. | 107 East Main St | P.O. Box 1163 | Uniontown | PA | 15401 | | (924)437-2799 | | | | | | | | |
| DAV5520 | Clifton Davis | | 5520 Anderson St. | | Fort Worth | TX | 76119 | | | | | | | | | | |
| DAV5525 | Rita L. Davis | | 5525 Rickenbacker Place | | Fort Worth | TX | 76112 | | (817)692-3974 | | | | | | | | |
| DAV5845 | DAVIS, SANDRA J | | 6625 ELLIS ROAD | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| DAV7429 | DAVIS, DERALYN R | | 4528 MOORVIEW | | FT. WORTH | TX | 76119 | | | | | | | | | | |
| DAV7634 | DAVIS, EFFIE FAY | | 3220 AVENUE I | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| DAV7988 | DAVIS, ELLEN | | 904 SMOKEY CT | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| DAV8327 | Gregory Davis | | 8327 Fairway Rd. | | Sunrise | FL | 33351 | | | | | | | | | | |
| DAV8581 | Sue Ellen Davis | | PO Box 1773 | | Vernon | TX | 76384 | | | | | | | | | | |
| DAV8654 | Rudy Davis Trust | | 8211 Dunblane Drive | | Midland | TX | 79707 | | (432)556-7654 | | | | | | | | |
| DAV8872 | Samuel J. Davis | | 107 East Main | 107 East Main | Uniontown | PA | 15401 | | | | | | | | | | |
| DAV9094 | Davis-Roberts, Melody | | 365 CR 1211 | | Maud | TX | 75567 | | | | | | | | | | |
| DAV9573 | DAVIS, INEZ R | | 1019 E RICHMOND AVE | | FORT WORTH | TX | 76104 | | | | | | | | | | |
| DAV9839 | Davis, Kenneth Allen | | 3850 Whitehall Drive | | Dallas | TX | 75229 | | | | | | | | | | |
| DAW1760 | DAWSON JR, YOLANDA J AND ROOSEVELT | | 2716 BURCHILL ROAD | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| DAW7490 | DAWSON, JOVAN | | | | | | | | | | | | | | | | |
| DAW9331 | Dawson County Clerk | | P.O. Box 1268 | | Lamesa | TX | 79331 | | | | | | | | | | |
| DAY0010 | DEBBIE DAY | | 111 KENSINGTON DRIVE | | WHEELING | WV | 26003 | | | | | | | | | | |
| DAY0039 | Danette R. Day | | 2750 Old Spanish Trail | | Vidor | TX | 77662 | | (409)673-6795 | | | | | | | | |
| DAY5148 | Deborah Day | | 2580 Collin McKinney Pkwy 2826 | | McKinney | TX | 75070 | | | | | | | | | | |
| DBS6002 | DBS Telecommunications, Inc. | | 283 Crisswell Rd. | | Butler | PA | 16002 | | (724)285-9088 | | | | | | | | |
| DCA0300 | DCA | | HCDC Attn: Records Room B100 | 300 6th Street | Minneapolis | MN | 55487 | | | | | | | | | | |
| DCG3218 | DC Goff Farms, Inc. | | 70501 645 Blvd. | | Salem | NE | 68433 | | | | | | | | | | |
| DEA0505 | DEAN, CHARLES R AND VERONICA | | 4328 JANA DRIVE | | FORT WORTH | TX | 76119 | | | | | | | | | | |
| DEA1000 | DEASON, CALEB | | | | | | | | | | | | | | | | |
| DEA1350 | Sylvia A. Deadwyler | | 6922 Mill Falls Drive | | Dallas | TX | 75248 | | (214)558-1316 | | | | | | | | |
| DEA1924 | Jane G. Deatherage | | 11008 Snow White Drive | | Dallas | TX | 75229 | | (214)351-3425 | | | | | | | | |
| DEA1975 | Death, Cynthia | | 1975 Luther Road | | Irving | TX | 75063 | | (817)885-3796 | | | | | | | | |
| DEB0394 | James A. DeBois | | 1332 Lancewood Terrace | | Palm City | FL | 34990 | | | | | | | | | | |
| DEB0823 | Larry R. & Carole A. DeBusk | | 70675 648 Avenue | | Falls City | NE | 68355 | | | | | | | | | | |
| DEB1000 | DEBOARD, JANICE | | 2809 AVE J | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| DEB3435 | Edward A. DeBois | | | | | | | | | | | | | | | | |
| DEB6133 | DEBOARD, JANICE LEA HENSON | | 2809 AVENUE J | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| DEB9444 | Edward L. DeBois | | | | | | | | | | | | | | | | |
| DEC0352 | Dean Decker | | 855 DECKER LANE | | CHILDRESS | TX | 79201 | | | | | | | | | | |
| DEC6035 | DEAN DECKER | | 895 DECKER LANE | | CHILDRESS | TX | 79201 | | | | | | | | | | |
| DEC7837 | JERRY DECKER | | 895 DECKER LANE | | CHILDRESS | TX | 79201 | | | | | | | | | | |
| DEC8631 | JAMES D. DECKER | | 895 DECKER LANE | | CHILDRESS | TX | 79201 | | | | | | | | | | |
| DEC9022 | DECKARD, J.D. AND BRENDA | | 4801 MADYSON RIDGE DRIVE | | FORT WORTH | TX | 76133 | | | | | | | | | | |
| DEE3392 | DEEM, LINDA | C/O | 3599 TUCKERS FARM ROAD | | MARIETTA | GA | 30067 | | | | | | | | | | |
| DEE9148 | DEERING, ELSIE CHRISTINE | | 1509 JANANN AVE | | FT WORTH | TX | 76014 | | | | | | | | | | |
| DEG9999 | DeGracia, Fernando | | | | | | | | | | | | | | | | |
| DEH5750 | Dehmlow & Vessels, LLC | | 309 Second Street | | Marietta | OH | 45750 | | | | | | | | | | |
| DEL0110 | Delaware Basin Resources | | 110 W. Louisiana Ave. | Suite 500 | Midland | TX | 79701 | | | | | | | | | | |
| DEL0140 | Delaware County Probate Court | | 140 N. Sandusky Street | 3rd Floor | Delaware | OH | 43015 | | | | | | | | | | |
| DEL0259 | NICK DELACOMA | | | | | | | | | | | | | | | | |
| DEL1272 | DELEON, LAURA A | | 1308 JANNAN AVE | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| DEL1501 | DELANEY, PAM | | | | | | | | | | | | | | | | |
| DEL1640 | DELAWARE COUNTY CLERK | | | | | | | | | | | | | | | | |
| DEL1781 | DELL BUSINESS CREDIT | PAYMENT | P.O. BOX 5275 | | CAROL STREAM | IL | 60197-5275 | | (866)413-3355 | | | | | | | | |
| DEL2242 | DELGADO, MANUEL | | 812 CLAIREMONT AVENUE | | FORT WORTH | TX | 76103 | | | | | | | | | | |
| DEL3205 | DE LA TORRE, ALBERTO AND MARIA | | 2011 AVENUE C | | FORT WORTH | TX | 76104 | | | | | | | | | | |
| DEL4769 | DELEON, JOSE | | 2898 MILAM | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| DEL4838 | DELGADO, PEDRO | | 3132 AVENUE H | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| DEL5509 | Delaware Secretary of State | | State of Delaware-Div of | P.O. Box 5509 | Binghamton | NY | 13902-5509 | | | | | | | | | | |
| DEL5701 | Delaney & Fritz, P.C. | | 936 Philedelphia Street | First Floor | Indiana | PA | 15701 | | | | | | | | | | |
| DEL6102 | Del Frisco's Double Eagle Steak House | | 812 Main Street | | Fort Worth | TX | 76102 | | | | | | | | | | |
| DEL7287 | DELGADILLO, ALBERTO | | 4308 VINSON STREET | | FORT WORTH | TX | 76103 | | | | | | | | | | |
| DEL7546 | DELEON, ALICIA DELEON | | 624 CIRCLE DRIVE | | ARLINGTON | TX | 76010 | | | | | | | | | | |
| DEL8052 | DELAROSA, MARINA | | 6921 CHURCH STREET | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| DEL9331 | Peggy J. Delgadillo Trust dtd April 9, 2007 | | 26172 Rainbow Glen Drive | | Newhall | CA | 91321 | | | | | | | | | | |
| DEM1156 | Louise Holland DeMoss | | | | | | | | | | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext |
|---|---|---|---|---|---|---|---|---|---|---|
| DEM1253 | Harold R DeMoss, Jr | | 6231 Valley Forge | | Houston | TX | 77057 | | | |
| DEM1510 | DeMoss, Fred Thomas | | 5511 Three Oaks Circle | | Houston | TX | 77069 | | | |
| DEN0174 | DENTON COUNTY CLERK | | 1450 E. MCKINNEY STREET | | DENTON | TX | 76209 | | | |
| DEN0202 | Denver Assn of Petroleum Landmen | | 535 16th Street | Suite 850 | Denver | CO | 80202 | | | |
| DEN0206 | Denver Petroleum Club | | P.O. Box 6335 | | Denver | CO | 80206 | | | |
| DEN1150 | DENISON, JOE L. | | PO BOX 516 | | BLUE RIDGE | TX | 75424 | | (972)752-4963 | (469)667-5056 |
| DEN1152 | DENISON, MARSHA | | | | | | | | | |
| DEN1406 | DENNY, LANE | | | | | | | | | |
| DEN1437 | Denver Probate Court | | 1437 Bannock St., Rm 230 | | Denver | CO | 80202 | | | |
| DEN1539 | DENNIS, KERRY | | 917 MOCKINGBIRD ADDITION | | GLENN HEIGHTS | TX | 75154 | | | |
| DEN1738 | Estate of Allan Mae (Kay) Dennis | | PO Box 1738 | | Lubbock | TX | 79408 | | | |
| DEN1739 | Estate of Jimmie Monroe (Joe) Dennis | | PO Box 1738 | | Lubbock | TX | 79408 | | | |
| DEN1740 | DENTON CO. CLERK | | | | | | | | | |
| DEN3816 | Ronald David Dennard | | 3816 Melrose Trail | | Sherman | TX | 75090 | US | (903)816-1408 | |
| DEN3920 | DENNIS, LOIS | | 5014 WILLIE STREET | | FORT WORTH | TX | 76105 | | | |
| DEN4545 | John L Denton | | | | | | | | | |
| DEN6205 | Denton Municipal Utilities | | 601 E. Hickory St., Suite F | | Denton | TX | 76205-4305 | | | |
| DEN7772 | Dennis J and Lena J Lippold Joint Trust dated 4/1/14 | | 64261 711 Road | | Dawson | NE | 68337 | | | |
| DEN9973 | Karma J Denton | | | | | | | | | |
| DEP0101 | Department of Real Estate (PA) | | 101 County Office Building | 542 Forbes Avenue | Pittsburgh | PA | 15219 | | | |
| DEP0210 | Department of Health (FL) | | Attn: Vital Records Section | PO Box 210 | Jacksonville | FL | 32231-0042 | | | |
| DEP1000 | Interior-BLM, Department of | | | | | | | | | |
| DEP1101 | DEPARTMENT OF COURT RECORDS | ALLEGHEN | 414 GRANT STREET | | PITTSBURGH | PA | 15219 | | | |
| DEP1528 | Department of Health (PA) | | Vital Records | PO Box 1528 | New Castle | PA | 16103 | | (724)656-3100 | |
| DER3707 | DERRICK, STEPHANIE | | 103 ITHACA CT | | ARLINGTON | TX | 76002 | | | |
| DER3945 | Derby, Emily | | 122 High Street | | Salineville | OH | 43945 | | | |
| DER4108 | DERUSHA, OLETA | | 120 PARKVIEW DRIVE | | ARLINGTON | TX | 76010 | | | |
| DER5720 | DERROUGH, JOHNNIE | | 2332 CLEARVIEW DR | | FT. WORTH | TX | 76119 | | | |
| DES1080 | Desert Partners V, LP | | PO Box 3579 | | Midland | TX | 79702 | | (800)488-4042 | |
| DES1206 | DeSoto Parish Clerk of Court | | PO Box 1206 | | Mansfield | LA | 71052 | | (318)872-3110 | (318)872-1129 |
| DES2711 | Destin Construction, Inc. | | PO Box 271198 | | Oklahoma City | OK | 73137-1198 | | (405)948-1569 | (866)278-1129 |
| DET0400 | Melanie Coll DeTemple | | 5653 Tobias Avenue | | Van Nuys | CA | 91411 | | (818)634-5669 | |
| DET7652 | Kelli A. Dethloff | | 142 Country Road 1651 | | Texas | TX | 76431 | | | |
| DEV8047 | DeVinny, Carol C. | | 3829 Laurel Lane | | Bedford | TX | 76021 | | | |
| DEW0157 | Dewey County Abstract Company | | PO Box 157 | | Taloga | OK | 73667 | | (580)328-5556 | (580)328-5484 |
| DEW0158 | Dewey County Clerk | | PO Box 368 | 203 S. Broadway | Taloga | OK | 73667 | | | |
| DEW1421 | DEWITT, MARY JOHNSON | | 6301 DEBRA CT | | FT WORTH | TX | 76112 | | | |
| DEW7954 | DeWitt County Appraisal District | | 103 E. Bailey St. | | Cuero | TX | 77954 | | | |
| DEW7955 | DeWitt County Clerk | | | | | | | | | |
| DFW1234 | DFW Fence Contractor | | | | Dallas | TX | 75313 | | (361)275-0864 | |
| DFW1300 | DFW-ALTA | | PO Box 130024 | | Austin | TX | 78752 | | | |
| DUH3014 | D&D Hardeman Partnership, LLC | | 6757 Airport Blvd. | | Joshua | TX | 76058 | | (817)629-6397 | |
| DIA0609 | Moises Diaz and wife, Micaela | | 609 County Road 940 | | FORT WORTH | TX | 76112 | | | |
| DIA1000 | DIAZ, PASCUAL AND BLANCA | | 3104 CRENSHAW | | FORT WORTH | TX | 76106 | | | |
| DIA1735 | DIAMOND, ISAAC AND BARBARA | | 7005 VAN NATTA LANE | | FORT WORTH | TX | 76112 | | | |
| DIA4480 | DIAZ, MARIA | | 3208 NORTHWEST 28TH STREET | | FORT WORTH | TX | 76106 | | | |
| DIA5560 | DIAZ, MOISES | | | | | | | | | |
| DIA5629 | DIAZ, EDUARDO | | 2020 BROOKS STREET | | FORT WORTH | TX | 76105 | | | |
| DIA6428 | DIAZ, MARIO & MIRTA | | 3115 AVE J | | FT WORTH | TX | 76105 | | | |
| DIA7771 | DIAZ, MARIA V | | 3417 AVENUE N | | FORT WORTH | TX | 76105 | | | |
| DIA8085 | DIAZ, MARTIN AND JOSEFINA | | 3416 GRAYSON STREET | | FORT WORTH | TX | 76119 | | | |
| DIA9130 | DIAZ, MARIA D | | 4317 LAMBETH LANE | | FORT WORTH | TX | 76103 | | | |
| DIA9965 | DIAZ, MICAELA | | 5317 NELL STREET | | FT WORTH | TX | 76119 | | | |
| DIC0136 | DICKENS, SETRICK D AND SHUANA D | | 1101 E WHITLEY COURT | | KENNEDALE | TX | 76060 | | | |
| DIC1101 | Lindsay Dick | | 1101 E Bavaud Ave #1001 | | Denver | CO | 80209 | | (903)452-5774 | |
| DIC3611 | Glynda Dickinson | | 3611 W. Country Meadows Street | | Fayetteville | AR | 72704 | US | (479)442-8913 | |
| DIC7591 | Anthony R. Dickerson | | PO Box 1371 | | Kaneohe | HI | 96744 | | | |
| DIC7760 | Donald & Mary Ann Dickerson | | 13502 Brant Grove Lane | | Houston | TX | 77044 | | | |
| DIC8064 | Greg Dicaro | | PO Box 367 | | Pleasanton | TX | | | | |
| DIC9999 | Dickens County Clerk | | | | | | | | | |
| DIE0101 | DIETRICH, GEORGE | | 6700 WILD STALLION ROAD | | FORT WORTH | TX | 76126 | | (817)727-3745 | |
| DIE0102 | PAM DIETRICH | | | | | | | | | |
| DIE1010 | GEORGE DIETRICH (do not use) | | | | | | | | | |
| DIE2001 | Randy B. Dietrich | | | | | | | | | |
| DIE2002 | DALE DIETRICH | | | | | | | | | |
| DIE2003 | DONALD E. DIETRICH JR | | | | | | | | | |
| DIE2004 | HAROLD W DIETRICH | | | | | | | | | |
| DIE2005 | KENNETH R. FUCHS | | | | | | | | | |
| DIE5002 | DIERCKS, ARTHUR | | 2108 SOUTH 6TH STREET | | MOORHEAD | MN | 56560 | | | |
| DIE8477 | Susan Marie Schwigel Dietz | | W. 317 S. 3475 Highway 83 | | Waukesha | WI | 53189 | | | |
| DIG1100 | DIGHERA & DONALD HEINBUCH, JOHN | | 2954 ARBORIDGE CT | | FULLERTON | CA | 92835 | | | |
| DIG1100 | DIGGINS, DEBBIE | | 401 GEORGETOWN DR | | FORT WORTH | TX | 76140 | | | |
| DIG1200 | DIGGS, CHARLOTTE | | 4221 RICHARDSON CT | | FORT WORTH | TX | 76119 | | | |
| DIG6292 | Digitalcourthouse.com, LLC | | 6292 E. Pea Ridge Road | | Huntington | WV | 25705 | | (304)948-6200 | |
| DIG7478 | Dialtec | | 12560 Reed Rd. Suite 200 | | Sugar Land | TX | 77478 | | | |
| DIL0612 | Jane Dillon | | 612 Chamberlin Ave | | Colorado Springs | CO | 80906 | | | |
| DIL1000 | DILLEY & DIANA S. DILLEY, ERMILO DUANE | | 5404 HIDDEN OAKS LANE | | ARLINGTON | TX | 76017 | | | |
| DIL4621 | Larry Dillon | | 46215 State Route 78 | | Woodsfield | OH | 43793 | | | |
| DIL5479 | LLOYD DILLON | | PO Box 518 | | CRAIGSVILLE | WV | 26205 | | | |
| DIL9195 | Jane B. Dilks | | PO Box 44 | | Greenwich | NJ | 08323 | | (856)455-3635 | |
| DIM0698 | Dimmit County Clerks Office (TX) | | 103 North 5th Street | | Carrizo Springs | TX | 78834 | | (830)876-4238 | |
| DIM0699 | Dimmit County Chamber of Commerce (TX) | | 103 N. 6th Street | | Carrizo Springs | TX | 78834 | | | |
| DIM8581 | DIMES, WILLIE ED | | 2513 WALLACE STREET | | FORT WORTH | TX | 76105 | | | |
| DIN6003 | Dinsmore & Stohl, LLP | Attn: Margaret Bruggeman | 2100 Market Street | | Wheeling | WV | 26003 | | | |
| DIO8728 | Virginia Kaye Dionisio | | 3424 E 110th Place | | Tulsa | OK | 74137 | | | |
| DIP3852 | DIPOMAZIO, ANN | | 2900 MAJOR STREET | | FORT WORTH | TX | 76112 | | | |
| DIP6452 | DIPATRI, SHERRY | | 7408 DODD COURT | | ARLINGTON | TX | 76016 | | (918)232-6790 | |
| DIS0100 | District Court of Lea County | | 100 N. Main, Ste 6-C | | Lovington | NM | 88260 | | | |
| DIS0515 | District of Columbia Register of Wills | | 515 5th Street NW | | Washington | DC | 20001 | | (575)396-8571 | (575)396-2428 |
| DIS4395 | Discount Power | | PO Box 4395 | | Houston | TX | 77210 | | | |
| DIT1758 | Carl Warren Dittner | | 2701 W. Cottonwood Rd. | | Tishomingo | OK | 73460 | | (580)371-3648 | |
| DIT6778 | James Walter Dittner | | 353 Lincoln Avenue | | Tyrone | PA | 45373 | | (937)638-7575 | |
| DIT7360 | Ditech Financial LLC | | DC-Title and Mortgage Issues | 7360 South Kyrene | Tempe | AZ | 85283 | | (844)253-6585 | |
| DIV0225 | Diversified Engineering Inc. | | 225 Fair Ave. N.E. | | New Philadelphia | OH | 44663 | | (330)364-1631 | (330)364-4031 |
| DIV1000 | Divide County Recorder | | 300 NORTH MAIN | | CROSBY | ND | 58730 | | (701)965-6831 | (701)965-6943 |
| DIV5077 | Diversified Promotions | | 513 Willow Way, Suite 100 | | Highland Village | TX | 75077 | | | |
| DIX1000 | DIXON & A.Y. CRENSHAW, MARIO | | 3021 AVENUE N | | FORT WORTH | TX | 76105 | | | |
| DIX1368 | Al Dixon | | 13681 Walker Street | | Meadville | PA | 16335 | | | |
| DIX2455 | DIXON, JACKIE | | 6751 CHURCH STREET | | FORT WORTH | TX | 76112 | | (814)336-8554 | |
| DIX6130 | DIXON, VANCE & PAULA R | | 4611 BAYONNE CT | | ARLINGTON | TX | 76016 | | | |
| DLA4129 | D&J Anquish Properties, Ltd | | c/o Texas Bank & Trust Co. | PO Box 2749 | Longview | TX | 75606-2749 | | | |
| DLC0104 | DL Carpentry, LLC | | 983 Pleasantview St. | | Castle Rock | CO | 80104 | | | |
| DLF3063 | D&L Futures LLC | | 329 Leaning Tree St. | | Krum | TX | 76249 | | | |
| DO08181 | DO AND BAO THAI VU, SEN | | 5805 West 6th Ave., Unit 1B | | ARLINGTON | TX | 76012 | | | |
| DOA0943 | DOAN, LE DUYEN | | 1924 EDGEHILL DR | | FORT WORTH | TX | 76014 | | | |
| DOB0018 | DOBBINS, DAVID | | 1006 TERREBONNE | | ARLINGTON | TX | 76014 | | | |
| DOC0214 | Docutek, Inc. | | 5805 West 6th Ave., Unit 1B | | Lakewood | CO | 80214-2402 | | | |
| DOC3067 | Don Dockery 1984 Trust, Waggoner Nat'l Bank Trustee | | PO Box 2271 | | Vernon | TX | 76385 | | | |
| DOC3084 | Breck Dockery 1984 Trust, Waggoner Nat'l Bank Trustee | | PO Box 2271 | | Vernon | TX | 76385 | | | |
| DOC3281 | Jan Dockery King 1984 Trust, Waggoner Nat'l Bank | | PO Box 2271 | | Vernon | TX | 76385 | | | |
| DOC7751 | Dockie LLC | | 2412 Colonial Parkway | | Fort Worth | TX | 76109 | | | |
| DOC9089 | Burt Dockery | | 14795 CR 99 North | | Vernon | TX | 76384 | | (940)886-8911 | |
| DOD0108 | Doddridge County Commission (WV) | | 108 Court Street | Suite 1 | West Union | WV | 26456-2095 | | (304)873-2631 | |
| DOD1700 | DODGEN, JENNIFER | | 5940 DUNSON DRIVE | | FT. WORTH | TX | 76087 | | | |
| DOD5375 | DODSON, JOHN | | 4640 TIN TOP ROAD | | FT. WORTH | TX | 76087 | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext |
|---|---|---|---|---|---|---|---|---|---|---|
| DOD5379 | DODSON, JOHN | | 4640 TIN TOP ROAD | | FT. WORTH | TX | 76087 | | | |
| DOD6456 | Doddridge County Clerk's Office | | 118 E. Court St., Room 102 | | West Union | WV | 26456 | | (304)843-2631 | |
| DOD6457 | Doddridge County Sheriff Dept | | P.O. Box 219 | | West Union | WV | 26456 | | (307)873-1000 | |
| DOD7878 | MARRETTA DODRILL | | 64 LITTLEBROOK | | SUMMERSVILLE | WV | 26651 | | | |
| DOD8122 | DODD, ROBIN MORALE | | 1416 KIRKLAND | | NASHVILLE | TN | 37216 | | | |
| DOD8194 | RALPH DODRILL | | P O BOX 543 | | CRAIGSVILLE | WV | 26205 | | | |
| DO9999 | DOI-BLM | | | | | | | | | |
| DOL1000 | DOLAN, WADE V. & KAREN | | 5301 HIDDEN OAKS LANE | | ARLINGTON | TX | 76017 | | | |
| DOM1000 | DOMAIN REGISTRY OF AMERICA | | | | Buffalo | NY | 14216-2387 | | (866)434-0212 | |
| DOM1768 | DOMINGUEZ, HECTOR | | 123 YATES CIRCLE | | ALEDO | TX | 76008 | | (817)829-8896 | |
| DOM3261 | Dominion Hope | | P.O Box 26783 | | Richmond | VA | 23261 | | | |
| DOM3972 | DOMINGUES, MARIA AND RICARDO | | 1909 IRMA STREET | | FORT WORTH | TX | 76104 | | | |
| DOM4238 | DOMINGUEZ, RICARDO | | 1315 ASH CRESCENT | | FORT WORTH | TX | 76133 | | | |
| DOM7744 | DOMINGUEZ, SALVADOR | | 2903 BERRYHILL DRIVE | | FORT WORTH | TX | 76105 | | | |
| DOM9231 | DOMINGUEZ, SALVADOR AND MARIA L | | 4127 AVENUE M | | FORT WORTH | TX | 76105 | | | |
| DON0025 | Donahue, Esq. John | | Law Offices of John Donahue | 12012 Wilshire | Los Angeles | CA | 90025 | | | |
| DON0210 | Charles Donges | | 6582 FM Road 2072 | | Vernon | TX | 76384 | | | |
| DON0523 | DON'S DIRECTORY INC | | 551 HIGHWAY 92 | | CRAWFORD | TX | 81415 | | (888)622-9943 | |
| DON0804 | PATRICIA SCHUR DONGES | | 6582 FM ROAD 2072 | | VERNON | TX | 76384 | | | |
| DON1234 | BRUCE DONDZILA | | 135 SNUG HARBOR | | WINTERSVILLE | OH | 43953 | | (740)266-6347 | |
| DON1812 | Felicia Donaldson | | 1812 Chalice Road | | Arlington | TX | 76014 | | | |
| DON3010 | DONATI, PATRICIA | | 553 ANDERSON HOZAK ROAD | | CLINTON | PA | 15026 | | | |
| DON4079 | MIN, DONALD SANDERS FOR CITY OF LIGHT | | 2408 CALKS DR | | ARLINGTON | TX | 76013 | | | |
| DON7186 | Donnally Royalty Trust | | 3417 St.Johns Drive | | Dallas | TX | 75205 | | (214)981-0560 | |
| DON9700 | Donald Marshall Markham Family Trust | Donald M. | Po Box 241 | | Center Point | TX | 78010 | | (830)370-2908 | |
| DON0509 | Dorothy Garrett Family Partnership, LP | | | | | | | | | |
| DOR0542 | DORSEY, STEVEN R | | PO BOX 23 | | MT. NEBO | WV | 26679 | | | |
| DOR5490 | DORSEY, ALFRED | | PO BOX 542 | | MT NEBO | WV | 26679 | | | |
| DOR6547 | DORSEY, ARISBA DENISE | | 297 GUNTHER ROAD | | LEIVASY | WV | 26676 | | | |
| DOR6647 | DORSEY, WILFORD L. | | 605 HICKOR GR CHURCH ROAD | | MT NEBO | WV | 26679 | | | |
| DOR9555 | DORSEY, NANCY PATRICIA | | 1941 MARBLE CLIFF CROSSING CT | | COLUMBUS | OH | 43204 | | | |
| DOS3582 | DOSS, ROGER RON AND CAROL ROSE | | 4817 BRIARWOOD LANE | | FORT WORTH | TX | 76103 | | | |
| DOS3720 | DOSS & BETTY DOSS, JIMMIE D | | 2336 DEBRA CT | | FT WORTH | TX | 76112 | | (817)457-4207 | |
| DOU0460 | William Scott Douglass | | 103 Lamont Avenue | | San Antonio | TX | 78209 | | (210)859-5986 | |
| DOU1063 | DOUGLAS, JANNA | | | | | | | | | |
| DOU1827 | Dougherty County Probate Court | | Attn: Cynthia Carr | PO Box 1827 | Albany | GA | 31702 | | (229)431-2102 | (229)434-2694 |
| DOU3535 | DOUGLAS, TIMOTHY | | 8914 TORRANCE PLACE | | FISHERS | IN | 46038 | | | |
| DOU4250 | MARK DOUGLAS | | 1966 MC CUE ROAD | | SUMMERSVILLE | WV | 26651 | | | |
| DOU6288 | DOUGHERTY, TODD C | | 7609 BRIAR LOVE CT | | FT. WORTH | TX | 76112 | | | |
| DOU6412 | Douglass Family Trust | | 8505 Clay Hibbins Road | | Keller | TX | 76248 | | | |
| DOU7359 | DOUGHERTY, JOE AND KELLI | | 812 CHICAGO AVENUE | | FORT WORTH | TX | 76103 | | | |
| DOU7328 | John Ross Douglass | | 8505 Clay Hibbins Road | | Keller | TX | 76248 | | | |
| DOV6131 | Dove, Wanda | | 8433 Ranch Hand Trail | | Fort Worth | TX | 76131 | | | |
| DOW1000 | DOWNEY, MELISSA C. | | 6962 WILDBRIAR CT. WEST | | FORT WORTH | TX | 76120 | | | |
| DOW1056 | DOWNEY, WILLIAM | | | | | | | | | |
| DOW1731 | DOWELL, CHAD | | | | | | | | | |
| DOW4321 | Bill Downey | | | | | | | | | |
| DOW9788 | STEPHEN JAY DOWLEN | | 530 Salmon Rd. | | LUBBOCK | TX | 794936504 | | | |
| DOW9999 | Downs, Teri Zunia | | | PO BOX 6504 | Mechanicsburg | PA | 17050 | | | |
| DOY1409 | DOYLE, REBECCA | | | | | | | | | |
| DRA4460 | Sarah Jane Drabish, as Trustee of the Sarah Jane | Revocable | 135 Morningside Drive | | Elkview | WV | 25071 | | | |
| DRE1000 | DREWS, CLYDE | | 5641 MACEO LANE | | FORT WORTH | TX | 76112 | | | |
| DRE4812 | DREW, MARY MARGARET | | 217 PECAN STREET | | HICO | TX | 76457 | | | |
| DRE4977 | DREIER, CHERI R | | 7108 LAYLA ROAD | | ARLINGTON | TX | 76016 | | | |
| DRI0184 | Drillinginfo, Inc. | | PO BOX 554 | | AUSTIN | TX | 78763 | | (888)477-7667 | |
| DRI1836 | DRISDALE POA FOR VIVIAN DRISDALE, HORACVILLE | | 5548 ANDERSON STREET | | FORT WORTH | TX | 76119 | | | |
| DRI6125 | DRINKARD, CHARLES R AND ELLEN B | CHERYL L | 7221 ROUTT STREET | | FORT WORTH | TX | 76112 | | | |
| DRO1000 | DROZD, EDWIN J. AND MARY LEE | | 5305 HIDDEN OAKS LANE | | ARLINGTON | TX | 76017 | | | |
| DRO7719 | Drop Tine Property, LLC | | 1706 Duke Circle | | York | NE | 68467 | | | |
| DRU3977 | DRUMMOND, BRIAN L | | 1300 REDBUD | | ARLINGTON | TX | 76012 | | | |
| DRU9871 | William Randall Drum | | 7026 Casita Drive | | Magnolia | TX | 77354 | | | |
| DRY1144 | DRYDEN, ROBERT | | 7900 CHURCHILL WAY #8404 | | DALLAS | TX | 75251 | | (214)542-5016 | |
| DUB1233 | DAVID DUBIEL | | | | | | | | | |
| DUB1538 | ROBERT HOLLAND | | 3769 GRAND VIEW | | LOS ANGELES | CA | 90066 | US | (310)259-0579 | |
| DUB4711 | RONALD HOLLAND | | 3769 Grand View | | Los Anretas | CA | 90066 | US | (310)259-0579 | |
| DUB9833 | DUBBERLY, ALLISON L | | 4713 KILPATRICK AVENUE | | FORT WORTH | TX | 76107 | | | |
| DUC0999 | Duchesne County Recorder | | | | | | | | | |
| DUC1376 | DUCKS UNLIMITED | | | | | | | | | |
| DUF0444 | A. J. DUFFIE, JR | | 3900 GORDON STREET | | VERNON | TX | 76384 | | | |
| DUF1907 | Allan Scott and Beth Ann Dufford | | 303 W. Wall Street | #2201 | Midland | TX | 79701 | US | | |
| DUF3822 | Peggy Chunn Duffey | | 4604 S. Lamar Blvd. | Apt. C-112 | Austin | TX | 78745 | | (214)325-6409 | |
| DUF5108 | Duffy, Shawn | | 849-1/2 6th Avenue | | Coraopolis | PA | 15108 | | | |
| DUF9476 | T.E. Duff Trust | | Po Box 398 | | Ruidoso | NM | 88355 | | | |
| DUK1652 | DUKES, LARRY | | | | | | | | | |
| DUK8640 | DUKE, FRANCES A | | 2853 MAJOR STREET | | FORT WORTH | TX | 76112 | | | |
| DUL9521 | Dulaney Abstract Company | | 318 North First Street | | Haskell | TX | 79521 | | | |
| DUM4001 | Jarrid Dumas | | 4001 Orchid Lane | | Mansfield | TX | 76063 | | (214)738-5831 | |
| DUN0237 | DUNCAN, BRENDA | | 6820 JEWELL AVE | | FORT WORTH | TX | 76112 | | | |
| DUN1221 | John Dunne | | 1221 Lamar Street | Suite 905 | Houston | TX | 77010 | | | |
| DUN1509 | DUNN COUNTY RECORDER | | PO BOX 106 | | MANNING | ND | 58642 | | | |
| DUN2935 | Bridget Dunken Trust | | 2775 Club Valley Court | | Jonesboro | GA | 30236 | | (404)787-6587 | |
| DUN7706 | DUNPHY, MARY MARGARET | | 23712 238TH AVE | | FORT DODGE | IA | 50501 | | | |
| DUN7937 | DUNCAN, BONNIE | | 4903 PANOLA STREET | | FORT WORTH | TX | 76103 | | | |
| DUN9292 | DUNCAN, PETER | | 912 E VICKERY BLVD | | FT WORTH | TX | 76104 | | | |
| DUN9707 | Robert E. Duncan, II | | 77 Perpeertree Lane | | Topeka | KS | 66611 | | (785)223-2265 | (847)251-8129 |
| DUN9709 | Richard E. Duncan | | 2924 Indian Wood Road | | Wilmette | IL | 60091-1128 | | | |
| DUP0999 | DuPage County, Circuit Court Clerk | | | | | | | | | |
| DUP1387 | DUPUY, DINAH | | 1504 WAGON WHEEL TR | | PANTEGO | TX | 76013 | | (817)274-2233 | |
| DUR0617 | Jon Duran | | | | | | | | | |
| DUR1000 | DURAN, ANDRES | | 417 CATHERINE ST | | FORT WORTH | TX | 76103 | | | |
| DUR1603 | DURAN, SANDRA | | 1551 BELZISE TER | | FT. WORTH | TX | 76104 | | | |
| DUR2317 | Calley C. Durant | | 408 Shady Grove Dr. | | Granbury | TX | | | | |
| DUR3997 | Carmen Duran | | 802 E. 16th Street | | Odessa | TX | 80631 | US | (817)578-1168 | |
| DUR4208 | DURAN, ROSALBA | | 3613 LYNNFIELD DRIVE | | FORT WORTH | TX | 76103 | | (970)356-1535 | |
| DUR5908 | DURHAM, WILLIAM STEVEN | | PO BOX 543 | | GRAPEVINE | TX | 76099 | | | |
| DUR7528 | DURANT, WILLIE M | | 1400 E ALLEN AVENUE | | FT WORTH | TX | 76104 | | | |
| DUR8355 | DURHAM, VAUGHN | | 2200 HOOKS LANE | | FORT WORTH | TX | 76112 | | | |
| DUR0999 | Durio, Maggie | | | | | | | | | |
| DUT7472 | James V. Duty | | 8904 Norwick Circle | | Richmond | VA | 23229 | | (804)823-3389 | |
| DUT7473 | William L. Duty | | 8904 Norwick Circle | | Richmond | VA | 23229 | | (804)740-5123 | |
| DUT7475 | Katherine Morrison Duty | | 8904 Norwick Circle | | Richmond | VA | 23229 | | (804)740-5123 | |
| DUV0501 | Duval Clerk of Court | | 501 W. Adams Street | Room 1173 | Jacksonville | FL | 32202 | | | |
| DUV5524 | DUVALL, EARLINE K | | 400 LANOLA CT | | ARLINGTON | TX | 76103 | | | |
| DUV8384 | Duval County Appraisal District | | 100 West Gravis | | San Diego | TX | 78384 | US | | |
| DYC7343 | DYCK, TREVOR & DEBRAH | | 1602 BRIARWOOD BLVD | | San Diego | TX | 76013 | | | |
| DYE0921 | Larry Dyer | | 921 2nd Street | | Taft | CA | 93268 | US | (661)763-1282 | |
| DYE2113 | Diesur Surveillance & Security Inc. | | 2113 Wellsbranch Parkway | Suite 6700 | Austin | TX | 78728 | | | |
| DYE2172 | Debra D. Dye | | PO Box 1041 | | Cresco | TX | 77410 | | (832)398-8284 | |
| EAD8399 | EADDY, JOHN E | | 1529 WARREN LANE | | FORT WORTH | TX | 76112 | | | |
| EAG2873 | Eagle Oil & Gas Co. | | 2525 Kell Blvd., Suite 510 | | Wichita Falls | TX | 76308-1061 | US | | |
| EAG5997 | Eagle Express | | PO Box 59972 | | Dallas | TX | 75229 | | (214)351-5777 | |
| EAR0247 | EARHART, GISELA | | 2805 CONCORD DR | | ARLINGTON | TX | 76014 | | | |
| EAR3704 | EARLY, MARTHA JO | | 4116 GARRISON AVE | | FT WORTH | TX | 76109 | | | |
| EAR4985 | EARNEST, JESSIE L & URSULA | | 3101 APPLE BLOSSOM LANE | | ARLINGTON | TX | 76014 | | | |
| EAS0463 | EASTLAND COUNTY ABSTRACT CO | | 116 N SEAMAN ST | | EASTLAND | TX | 76448 | | (254)629-8547 | (254)629-3116 |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EAS0638 | EAST MADDOX MISSIONARY BAPTIST | JESSE | 1408 EAST MADDOX AVENUE | | FORT WORTH | TX | 76104 | | | | | | | | | | |
| EAS1798 | Eastland County Clerk | | PO BOX 110 | | EASTLAND | TX | 76448 | | | | | | | | | | |
| EAS3375 | Valetta A. Eastep | | 1830 Clark Trail | | GRAND PRAIRIE | TX | 75052 | | (682)472-1993 | | | | | | | | |
| EAS3747 | EAST, VERA MAE | | 724 WINNIE ST | | FT WORTH | TX | 76112 | | | | | | | | | | |
| EBE1200 | Lester Frederick Ebel, Jr. | | 701 Chase Ave. | | Culbertson | NE | 69024 | | | | | | | | | | |
| EBE4101 | Ronnie W. Ebel | | 1321 Merton St. | | Falls City | NE | 68355 | | | | | | | | | | |
| EBE4470 | Susie K. Ebel | | 64763 706 Lane | | Salem | NE | 68433 | | | | | | | | | | |
| EBE8650 | Robert M. Ebel | | 65960 706 Rd. | | Rulo | NE | 68431 | | | | | | | | | | |
| EBY1284 | Eby Survey Inc | | 600 2nd Street - PO Box 1284 | | Woodsboro | TX | 78393 | | (361)543-8161 | (361)288-8438 | | | | | | | |
| ECH9746 | ECHOLS, JOHN D AND NOELIA | | 7007 LAKE LOUISE | | ARLINGTON | TX | 76016 | | | | | | | | | | |
| ECK4117 | Beth Ann Eckern | | 215 Atlanta | | Vernon | TX | 76384 | | | | | | | | | | |
| ECL0000 | Eclipse Resources | | 2121 Old Gatesburg Road, | Suite 110 | State College | PA | 16803 | | | | | | | | | | |
| ECT9760 | Ector County Clerk | | 300 N. Grant Ave., #111 | | Odessa | TX | 79761 | | | | | | | | | | |
| ECT9761 | Ector County Abstract & Title Co., Inc. | | 300 East 6th Street | | Odessa | TX | 79761 | | | | | | | | | | |
| EDD0325 | Eddy County Recorder | | 325 S Main Street | | Carlsbad | NM | 88220 | | | | | | | | | | |
| EDD8220 | Eddy County Clerk | | 325 Main Street | | Carlsbad | NM | 88220 | | | | | | | | | | |
| EDD8221 | Eddy County Abstract & Title Co, LLC | | 116 N. Canyon Street | | Carlsbad | NM | 88220 | | | | | | | | | | |
| EDD8222 | Eddy County Treasurer | | 101 W. Greene, Suite 117 | | Carlsbad | NM | 88220 | | | | | | | | | | |
| EDD9754 | CANDICE PEACOCK EDDINGTON | | 6735 MUSTANG TRAIL | | SANGER | TX | 76266 | | | | | | | | | | |
| EDI1505 | EDINGTON, STACEY | | | | | | | | | | | | | | | | |
| EDI1596 | EDINSTON, JESSICA | | | | | | | | | | | | | | | | |
| EDM6910 | Kay Edmondson | | 7900 New England Parkway | | Amarillo | TX | 79119 | | (806)358-7979 | | | | | | | | |
| EDM9084 | Gary Richard Edmonds | | 10428 Hasty Avenue | | Downey | CA | 90241 | | | | | | | | | | |
| EDM9085 | Kevin Bruce Edmonds | | 17031 Saga Drive | | Yorba Linda | CA | 92886 | | | | | | | | | | |
| EDW1000 | EDWARDS, BOBBIE LEE | | 1800 EAST GILDA ST | | FORT WORTH | TX | 76104 | | | | | | | | | | |
| EDW1100 | EDWARDS, HUBERT D. | | 3425 GRADY ST | | FOREST HILL | TX | 76119 | | | | | | | | | | |
| EDW1264 | EDWARD JUSTICE | | 1264 LEANNE COURT | | KENNEDALE | TX | 76060 | | (817)507-1291 | | | | | | | | |
| EDW1663 | EDWARDS, PATRICIA | | | | | | | | | | | | | | | | |
| EDW3199 | EDWARDS, TEAL | | 916 CLAIREMONT | | FORT WORTH | TX | 76103 | | | | | | | | | | |
| EDW6798 | BILLY EDWARDS | | 1006 AVE K, SE | | CHILDRESS | TX | 79201 | | | | | | | | | | |
| EEI2854 | EEI LAND SERVICES LLC, JONES JEREMY T. | | 2854 ALDRIDGE WAY SOUTH | APT 1127 | FORT WORTH | TX | 76116 | | | | | | | | | | |
| EHM8457 | EH Minerals L.P. | | PO Box 10666 | | Midland | TX | 79702 | | (760)773-5311 | | | | | | | | |
| EIC1491 | Darren Eickhoff & Donna Eickhoff | | 65461 712 Road | | Falls City | NE | 68355 | | | | | | | | | | |
| EIC3551 | Kay Beth Eickhoff Revocable Trust | | 63938 719 Road | | Stella | NE | 68442 | | | | | | | | | | |
| EIC3552 | Kay Beth Eickhoff, Successor Trustee of Leon P Eickhoff | | 63938 719 Road | | Stella | NE | 68442 | | | | | | | | | | |
| EIC4450 | Linda S. Eichorn, Trustee of the Linda S. Eichorn | | 1056 Road E | | Emporia | KS | 66801 | | (620)366-1005 | | | | | | | | |
| EIS0380 | Eisenman, Jesse | | 6905 Meadow Park N. | | North Richland | TX | 76180 | | | | | | | | | | |
| ELA0422 | ELAYDI, IYAD H | | 207 KENOSHA LANE | | ARLINGTON | TX | 76002 | | | | | | | | | | |
| ELA5000 | Julie E Elam | | 3505 Turtle Creek Blvd., Apt# 4F | | Dallas | TX | 75219 | | | | | | | | | | |
| ELB0117 | Elbert County Clerk & Recorder | | P.O. Box 37 | | Kiowa | CO | 80117 | | | | | | | | | | |
| ELB0118 | Elbert County Abstract & Title | | PO Box 38 | 305 Comanche St. | Kiowa | CO | 80117 | | | | | | | | | | |
| ELB1001 | ROLAND ELBERT | | 323 STILL FOREST DR | | COPPELL | TX | 75019 | | (972)393-0048 | (972)393-0048 | | | | | | | |
| ELD3742 | ELDER, CHARLOTTE | | 4309 WILHELM ST | | FT WORTH | TX | 76119 | | | | | | | | | | |
| ELE4415 | Elemental Resources, LLC | | 1102 Thompson Ave. | | Oklahoma City | OK | 73105 | | | | | | | | | | |
| ELE6352 | ELEMENTAL RESOURCES, LLC | | 1018 KANAWHA BLVD EAST SUITE | | CHARLESTON | WV | 25301 | | | | | | | | | | |
| ELG5991 | ELGALAD, AHMED H | | 825 LA CIMA BLVD | | LAS COLINAS | TX | 75039 | | | | | | | | | | |
| ELI0504 | Elizabeth M. Winston Family Limited Partnership | | c/o Meristem | 701 Carlson | Minnetonka | MN | 55305 | | | | | | | | | | |
| ELK5853 | Elk County IT/GIS Dept | | Jim Abbey | 300 Center St, PO | Ridgway | PA | 15853 | | | | | | | | | | |
| ELK5854 | Elk County Assessment Office | | P.O. Box 448 | | Ridgway | PA | 15853 | | | | | | | | | | |
| ELK5855 | Elk County Recorder of Deeds | | 240 Main Street | PO Box 314 | Ridgway | PA | 15853 | | (814)776-5347 | (580)885-7301 | | | | | | | |
| ELL0100 | Ellis County Clerk (TX) | | 100 S. Washington St. | | Arnett | OK | 73832 | | (580)885-7301 | | | | | | | | |
| ELL0101 | Ellis County Clerk (TX) | | PO Box 250 | | Waxahachie | TX | 75168 | | (972)825-5070 | | | | | | | | |
| ELL0216 | ELLIOTT & WALDRON ABSTRACT (Columbus) | | 315 WALNUT STREET | PO BOX 428 | COLUMBUS | TX | 78934 | | | | | | | | | | |
| ELL0527 | Ellis, Kelly | | 4307 Vista Grande | | Beaumont | TX | 77706 | | | | | | | | | | |
| ELL0600 | Ellyson Abstract & Title | | 600 W. Dickinson Blvd. | | Fort Stockton | TX | 79735 | | | | | | | | | | |
| ELL1000 | ELLIS, FRANKIE A. | | 1237 E. ARLINGTON AVE | | FORT WORTH | TX | 76104 | | | | | | | | | | |
| ELL2324 | Kami Elliott | | 2324 Daybrook Rd. | | Fairview | WV | 26570 | | | | | | | | | | |
| ELL3548 | Dwight D. Elliott | | 70871 641 Ave | | Dawson | NE | 68337 | | | | | | | | | | |
| ELS3201 | Ellerhorst, Max | | 5135 Carnegie St | | Pittsburgh | PA | 15201 | | | | | | | | | | |
| ELL5110 | ELLISON, ROSE WILLIAMS & JERRY | | 5380 BALMORAL DR | | FRISCO | TX | 75034 | | | | | | | | | | |
| ELL5892 | ELLIFRITS, WILLIAM E & JONE A | | 1410 CARLA AVENUE | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| ELL6078 | ELLIS, MARIE R | | 4501 LAKE PARK DRIVE | | ARLINGTON | TX | 76016 | | | | | | | | | | |
| ELL6130 | ELLIS, RUBY J | | 4910 WILLIE STREET | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| ELL7106 | Elliott, Jennifer | | 541 Browns Lane | | Newport | OH | 45768 | | | | | | | | | | |
| ELL7247 | STEPHEN ELLIOTT | | 379 COUNTY ROAD 3 | | CHILDRESS | TX | 79201 | | | | | | | | | | |
| ELL7845 | E. L. Latham, Co. | | 1320 S. University, Ste. 820 | | Fort Worth | TX | 76107 | | | | | | | | | | |
| ELL7934 | ELLIS, BOBBY & WENDY | | 204 CHAMBERLAND CT | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| ELL8260 | Elliott & Waldron Title & Abstract (Lovington) | | 115 E. Washington | | Lovington | NM | 88260 | | | | | | | | | | |
| ELL9490 | Ellen G. Tomek Testamentary Trust | | 637 Greywind St | | Pawnee City | NE | 68420 | | | | | | | | | | |
| ELL9735 | Elliott & Waldron Abst Co. (Ft. Stockton) | | 306 S Nelson | | Fort Stockton | TX | 79735 | | | | | | | | | | |
| ELL9772 | Elliott and Waldron Abstract Co of Pecos | | 119 E. Fourth St. | | Pecos | TX | 79772 | | | | | | | | | | |
| ELP9901 | El Paso County Clerk | | 500 E. San Antonio, Suite 105 | | El Paso | TX | 79901 | | | | | | | | | | |
| ELQ1000 | ELQUTOB, SHARIF HAZEM | | 5231 S. HAMPSHIRE BLVD. | | FORT WORTH | TX | 76112 | | (432)445-4983 | | | | | | | | |
| ELS8711 | EL SHADDAI WORLD OUTREACH CHURCH | LULA | PO BOX 50607 | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| ELT1430 | El Toro Resources, LLC | | 14301 Caliber Drive | Suite 200 | Oklahoma City | OK | 73134 | | (405)242-2777 | | | | | | | | |
| ELV7954 | Elva Peterson, Dewitt County Clerk | | 307 N. Gonzales St. | | Cuero | TX | 77954 | | | | | | | | | | |
| ELW0780 | Elwood R. Steinke Trust | | 800 E. 21st Street | Apt. No. 66 | Falls City | NE | 68355 | | | | | | | | | | |
| EMB8675 | Janet Lorraine Emblin | | 5513 East Calle Del Sol | | Cave Creek | AZ | 85331 | | (602)531-4745 | | | | | | | | |
| EME1116 | Ralph Emerson Duncan, III | | 6779 Hiah Fields Lane | | Glen Rock | PA | 17327 | | (717)227-2534 | | | | | | | | |
| EME1458 | EMERY, PHOEBE | | 1308 CARLA AVE | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| EME4700 | EMERY, TIM | | 2517 STONEGATE DR N | | BEDFORD | TX | 76021 | | | | | | | | | | |
| EME5017 | EdgeMarc Energy Holdings | | Attn: Tina Jones | 50 Abele Road, Ste | Bridgeville | PA | 15017 | | (713)546-2572 | | | | | | | | |
| EMI3521 | Emil Mosbacher Holding, LLC | | Emil Mosbacher Oil and Gas LLC | 712 Main Street, | Houston | TX | 77002 | | (712)362-4115 | | | | | | | | |
| EMM0609 | Emmet County Clerk of Court | | 609 1st Ave. N. | | Estherville | IA | 51334 | | | | | | | | | | |
| EMM1580 | EMMICK, ELLIOTT | | | | | | | | | | | | | | | | |
| EMM4200 | LANE A. EMMETT | | 502 BARBARA COURT | | PORT NECHES | TX | 77651 | | | | | | | | | | |
| EMM4201 | TRENT E. EMMETT | | 22 PINEHURST | | ABILENE | TX | 79606 | | | | | | | | | | |
| EMM5353 | GLEN EMMETT | | 4817 ALBERMARLE | | FORT WORTH | TX | 76132 | | | | | | | | | | |
| EMM8557 | EMMONS, MARY E | | 203 WEST ALEXANDER LANE | | EULESS | TX | 76040 | | | | | | | | | | |
| EMO9378 | EMORY, SUSAN & EMERSON | JR | 1509 BALLESTEROS CT | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| EMP5283 | Employment Screening Services | | Dept K | PO Box 830520 | Birmingham | AL | 35283 | | | | | | | | | | |
| EMP5967 | EMPHATE, JEFF | | 703 SARGENT AVE | | FORT WORTH | TX | 76103 | | | | | | | | | | |
| EMR6563 | Allen J. Emrick, Jr. | | 18059 125th Avenue North | | Jupiter | FL | 33478 | | | | | | | | | | |
| ENC3868 | BANK, LEROY | SUBORDI | NINE GREENWAY PLAZA, SUITE | | HOUSTON | TX | 77046 | | (561)714-7271 | | | | | | | | |
| END1197 | Endeavor Acquisitions, LLC | | 512 Main Street, Ste 1200 | | Fort Worth | TX | 76102 | | | | | | | | | | |
| ENE0240 | Energy Acquisitions, LLLP | | 717 17th Street, Suite 1400 | | Denver | CO | 80202 | | | | | | | | | | |
| ENG1400 | ENGELBERT, LESLIE DON | | 907 SMOKEY CT | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| ENG3733 | ENGLISH, CINDI M | | 6809 BLACKBERRY DR | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| ENG6109 | Englishbee, Caryn | | 2510 Via Venecia #2936 | | Fort Worth | TX | 76109 | | | | | | | | | | |
| ENG9339 | Nancy J. Enestrom Trust dtd 3/20/2000 Nancy J. | | PO Box 2399 | | Santa Barbara | CA | 93120-2399 | | (817)877-1884 | (817)654-3552 | | | | | | | |
| ENR1061 | ENRICH INSURANCE RISK MANAGEMENT | | 6100 WESTERN PLACE, SUITE 100 | | FORT WORTH | TX | 76107 | | (813)326-9528 | | | | | | | | |
| ENR4992 | Kathleen M. Enriquez | | 2819 Falling Leaves Dr. | | Valrico | FL | 33596 | | | | | | | | | | |
| ENS5320 | ENSOR, DENNIS | | 439 COUNTRY ROAD | | HAMILTON | TX | 76531 | | | | | | | | | | |
| ENT6102 | Entech Sales & Service, Inc. | | 3404 Garden Brook Drive | | Dallas | TX | 75234-2444 | | | | | | | | | | |
| EPH0461 | Patricia Ephraim | | PO Box 260461 | | Brooklyn | NY | 11226 | | | | | | | | | | |
| EPI7126 | E.P., Inc. | | 713 14th Street | | Humbolt | NE | 68376 | | | | | | | | | | |
| ERA0100 | Erath County Clerk | Gwinda | 100 West Washington | | Stephenville | TX | 76401 | | (646)469-2857 | | | | | | | | |
| ERD1047 | Haley Day Lowe Erdlen | | 7 Meadowood Road | | Bryn Mawr | PA | 19010 | | | | | | | | | | |
| ERH0624 | Carl L. Erhlich | | 15419 Spring Coral | | San Antonio | TX | 78247 | | | | | | | | | | |
| ERI0998 | Erie County Surrogate's Court | Attn: | 92 Franklin Street | | Buffalo | NY | | | | | | | | | | | |
| ERI0999 | Erie County Register of Wills | | | | | | | | | | | | | | | | |
| ERI1568 | CURTIS ERIE | | | | | | | | | | | | | | | | |
| ERI9803 | Erickson, Justin | | 2423 South Hills Drive | | Missoula | MT | 59803 | | | | | | | | | | |
| ERN7304 | ERNEST, THOMAS | | 5928 BAYLOR | | FORT WORTH | TX | 76119 | | | | | | | | | | |
| ESC0337 | Escondido Oil and Gas | | PO Box 51390 | | Midland | TX | 79710 | | (432)218-8414 | | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESC7326 | ESCALERA, RAMIRO AND MARIA | | 3509 AVENUE K | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| ESC7630 | Carmel Escamilla | | PO Box 478 | | Stanton | TX | 79782 | | ( ) - | ( ) - | | | | | | | |
| ESP0100 | Laney Espenlaub | | | | | | | | ( ) - | ( ) - | | | | | | | |
| ESP1000 | ESPINOSA, ARTURO & GRICELDA | | 7708 GALEMEADOW COURT | | FT WORTH | TX | 76123 | | ( ) - | ( ) - | | | | | | | |
| ESP1250 | ESPENLAUB, CHERYL | | 2239 EDGARTOWN AVENUE | | SMYRNA | GA | 30080 | | ( ) - | ( ) - | | | | | | | |
| ESP4821 | ESPINOZA, EDWARD & JUANITA | | 2932 HANDLEY DR | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| ESP5327 | ESPINOZA, PAULO AND ANNABELL | | 7004 WILDBRIAR COURT EAST | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| ESP6190 | ESPARZA, GLORIA MARIA | | 4608 VIRGINIA LANE | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| ESP6209 | ESPARZA, ELISEO | | 8211 GREENHOLLOW LANE | | DALLAS | TX | 75240 | | ( ) - | ( ) - | | | | | | | |
| ESP8212 | ESPARZA, ROBERTO & OFELIA | | 106 PARKVIEW | | ARLINGTON | TX | 76010 | | ( ) - | ( ) - | | | | | | | |
| ESP8724 | ESPINOSA, MIGUEL | | 2601 AVENUE H | | FT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| ESP9060 | Olga Ines Espinoza | | | | | | | | ( ) - | ( ) - | | | | | | | |
| ESR1000 | ESRI, Inc. | ERICK | 380 NEW YORK STREET    FILE# | | REDLANDS | CA | 92373-8100 | | (888)377- | (909)307-3083 | | | | | | | |
| EST2288 | Diana Estes | | 424 Whitt Road | | Richmond | KY | 40475 | | ( ) - | ( ) - | | | | | | | |
| EST9361 | ESTRADA, MANUEL & ROSA | | 3248 CHALMETTE COURT | | FT WORTH | TX | 76140 | | ( ) - | ( ) - | | | | | | | |
| EUB0000 | EUBANK, JERRY | | 125 CR 181 | | STREETMAN | TX | 75859 | | ( ) - | ( ) - | | | | | | | |
| EUD7819 | EUDALEY, JULIA B | | 1804 CHRISTY CT | | FT. WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| EVA0000 | EVANS, SAMANTHA | | 1509 PAMELA LANE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| EVA0658 | EVANS, VANETTE | | 2900 HAYNIE STREET | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| EVA1352 | EVANS, TIFFANY | | | | | | | | ( ) - | ( ) - | | | | | | | |
| EVA1418 | EVANS, FREEMAN LEE AND LINDA | | 5130 CALUMET STREET | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| EVA1557 | EVANS, LYNDA RUSSELL | | | | | | | | ( ) - | ( ) - | | | | | | | |
| EVA2934 | EVANS, JACKQUELINE | | 1713 ELLINGTON DRIVE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| EVA4669 | EVANS, MILDRED HILL | | 1712 DANIEL ST | | FT WORTH | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| EVA5434 | EVANS, DELORES F | | 2009 PROVINE STREET | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| EVA6397 | EVANS, JOSEPH E | | 2929 LOUIS STREET | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| EVA6634 | Evans, Angela | | 614 Bishop Street | | Clifton | TX | 76634 | | ( ) - | ( ) - | | | | | | | |
| EVA9393 | Evans Oil & Gas, LLC | | W 9393 Offers Lake Road | Box 175 | Barronett | WI | 54813 | | ( ) - | ( ) - | | | | | | | |
| EVE1000 | EVERETT, JR., CHARLES | | 36 YORK DR. | | FORT WORTH | TX | 76134 | | ( ) - | ( ) - | | | | | | | |
| EVE1001 | EVERHOME MORTGAGE COMPANY, | | 8200 NATIONS WAY | | JACKSONVILLE | FL | 32256 | | ( ) - | ( ) - | | | | | | | |
| EVE1002 | EVERNHAM, DOUG | | 9951 CROSSPOINT BLVD | SUITE 100 | INDIANAPOLIS | IN | 46256 | | ( ) - | ( ) - | | | | | | | |
| EVE2549 | Evelyn S. Graham Trust | | 313 Earl Garrett St. | | Kerrville | TX | 78028 | | (214)980-3550 | ( ) - | | | | | | | |
| EVE5205 | Everly, Janice | | 305 Clearview Ave. | | Crafton | PA | 15205 | | ( ) - | ( ) - | | | | | | | |
| EVS7708 | EVSC Foundation, Inc. | | 951 Walnut Street | | Evansville | IN | 47708 | | ( ) - | ( ) - | | | | | | | |
| EWA9735 | EWA Title, Inc. | | DBA Elliott Waldron Abstract | P.O. Box 490 | Ft. Stockton | TX | 79735 | | ( ) - | ( ) - | | | | | | | |
| EWE3359 | The Estate of Betty Ewell | | 3359 Billdale | | Fort Worth | TX | 76113 | | (832)667-4132 | ( ) - | | | | | | | |
| EXB5507 | Executive Beverage Service | | PO Box 850783 | | Richardson | TX | 75081 | | (800)279-5190 | (888)805-1664 | | | | | | | |
| EXP1132 | EXPRESS PERSONNEL/do not use | | PO BOX 730039 | | DALLAS | TX | 75373-0039 | | (817)877-1044 | ( ) - | | | | | | | |
| EXP2814 | Express Services, Inc. (ATL) | | PO Box 535434 | | Atlanta | GA | 30353-5434 | | ( ) - | ( ) - | | | | | | | |
| EXP2815 | Express Services Inc. (Dallas) | | P O Box 281533 | | Atlanta | GA | 30384-1533 | | (304)746-8888 | ( ) - | | | | | | | |
| EXP2816 | Express Services, Inc. (OKC) | | PO Box 269011 | | Oklahoma City | OK | 73126 | | ( ) - | ( ) - | | | | | | | |
| EXP7302 | The Express Star | | PO Drawer E | | Chickasha | OK | 73023 | | (405)224-2600 | ( ) - | | | | | | | |
| F10306 | F1 Information Technology | | 306 West 7th Street | Suite 1035 | Fort Worth | TX | 76102 | | (817)336-3148 | ( ) - | | | | | | | |
| FAB1072 | FABILA, FELIX AND MARIA | | 4112 AVENUE L | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| FAB6798 | FABELA, JUAN A AND NORMA L | | 4415 HAMPSHIRE BLVD | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| FAE0458 | FAEE Enterprises | | PO Box 1609 | | Big Spring | TX | 79721-3469 | | (432)267-5293 | ( ) - | | | | | | | |
| FAG3545 | FAGLIE, RAYMOND | | 1000 TERREBONNE CT | | Arlington | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| FAI0000 | Fairfield County Probate Court | | | | | | | | ( ) - | ( ) - | | | | | | | |
| FAI0845 | Fairway Oil & Gas Company | | PO Box 845 | | Sparta | NJ | 07871 | | (432)130-5226 | ( ) - | | | | | | | |
| FAI2096 | FAIR, RICKY & MILLI | | 405 DURHAM DR | | ARLINGTON | VA | 76014 | | ( ) - | ( ) - | | | | | | | |
| FAI4110 | Fairfax Circuit Court | | Probate Division | 4110 Chain Bridge | Fairfax | VA | 22030 | | (703)691-7320 | ( ) - | | | | | | | |
| FAI6558 | Sondra Marie Montoya Fails | | 613 E. Oak Street | | Atmore | AL | 36502 | | ( ) - | ( ) - | | | | | | | |
| FAI8404 | FAIN, B L | | 2309 MCGEE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| FAL2564 | FLECK, LARRY | | 1612 SHELMAR CT | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| FAL7037 | FALLAS POA FOR LUCILLE L SANSTROM, CHRISTINE | | 4308 MARTHA LANE | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| FAL7747 | Fall River County | | 906 N. River St. | | Hot Springs | SD | 57747 | | ( ) - | ( ) - | | | | | | | |
| FAN5418 | Fannin County Clerk | Attn: | 101 E Sam Rayburn Dr. | | Bonham | TX | 75418 | | (903)640-2008 | ( ) - | | | | | | | |
| FAN8841 | FANCHER, GLENDA FAYE | | 2404 MARYEL DRIVE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| FAR0099 | Farquharson, Chandler | | | | | | | | ( ) - | ( ) - | | | | | | | |
| FAR0207 | Farmers National Bank of Emlenton | | 207 S. Washington Street | | Eau Claire | PA | 16030 | | (844)791-2591 | ( ) - | | | | | | | |
| FAR0999 | Farmers National Bank | | | | | | | | ( ) - | ( ) - | | | | | | | |
| FAR1100 | FARMER, JEFFREY | | 7601 CARRIAGE LANE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| FAR1751 | FARR, TERRANCE AND EARLENDA | | 2833 MCGEE STREET | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| FAR1982 | BILLY FARRIS | | PO BOX 11 | | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| FAR3116 | Farmers Insurance | | 3116 W. 6th St STE 100 | | Fort Worth | TX | 76107-2731 | | (817)285-7000 | ( ) - | | | | | | | |
| FAR7265 | Lawrence and Sandra E. Faria, Joint Tenants | | | | | | | | ( ) - | ( ) - | | | | | | | |
| FAR9999 | Farm Credit Services of Mid-America, FLCA | | | | | | | | ( ) - | ( ) - | | | | | | | |
| FAS0018 | Gladys R. Fasken | | | | | | | | ( ) - | ( ) - | | | | | | | |
| FAS1141 | FASTSIGNS (Texas) | | 230 Johnson Woods Drive | | Paris | TX | 75460 | | ( ) - | ( ) - | | | | | | | |
| FAS1142 | FASTSIGNS (Oklahoma) | | 6501 CAMP BOWIE BLVD | | FORT WORTH | TX | 76107 | | ( ) - | ( ) - | | | | | | | |
| FAS1150 | Fast-Trak Construction, Inc. | | 2837 NW 63rd Street | | Oklahoma City | OK | 73116 | | (405)848-7446 | ( ) - | | | | | | | |
| FAS2820 | Frank Andrew Fasken Trust | | 1150 Empire Central Place | Suite 124 | Dallas | TX | 75247 | | (214)638-0525 | (214)638-0528 | | | | | | | |
| FAS2952 | Frank Andrew Fasken | | PO Box 6248 | | Paris | TX | 75461 | | ( ) - | ( ) - | | | | | | | |
| FAS4334 | Pepeen J. Fast | | PO Box 6248 | | Paris | TX | 75461 | | ( ) - | ( ) - | | | | | | | |
| FAS4487 | The Fasken Family Limited Partnership | | 341 N. Monroe St. | | Papillion | NE | 68046 | | ( ) - | ( ) - | | | | | | | |
| FAS6107 | FastFrame | | | | | | | | ( ) - | ( ) - | | | | | | | |
| FAT0381 | FATKA, CHARLES R & CHERYL | | 3901 Camp Bowie Blvd | | Fort Worth | TX | 76107 | | (817)732-6222 | ( ) - | | | | | | | |
| FAU0095 | Gay Rawls Faulkenberry | | 2602 SHENAN DOAH DR | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| FAU1555 | FAULHABER, FRANCES | | 1813 Parkwood Drive | | Duncan | OK | 73533 | | (580)475-5195 | ( ) - | | | | | | | |
| FAU3380 | Darla R. Faul | | 3825 4th Street | | ARLINGTON | TX | 75218 | | ( ) - | ( ) - | | | | | | | |
| FAU5632 | FAULKNER, DANIEL KEITH | | 706 PEPPERIDGE DRIVE | | Port Arthur | TX | 77642 | | ( ) - | ( ) - | | | | | | | |
| FAU9075 | FAULHABER, FRANCIS | | 12230 BROOKMEADOW LANE | | ARLINGTON | TX | 76014 | | (409)728-7795 | ( ) - | | | | | | | |
| FAV2234 | FAVELA, JAMIE | | 705 LLOYD AVE | | DALLAS | TX | 75210 | | ( ) - | ( ) - | | | | | | | |
| FAV4094 | James Favors | | 389 Lake Avenue | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| FAV4144 | RUSSELL AND DEBRA FAVOR | | 16444 COUNTY ROAD AA | | Elm Mott | TX | 76640 | | (254)300-2518 | ( ) - | | | | | | | |
| FAY0059 | Fayette County Clerk's Office | | P O Box 59 | | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| FAY1222 | Fayette County Clerks OFFICE | | 221 S. 7th Street, ROOM 106 | | LaGrange | TX | 78945 | | ( ) - | ( ) - | | | | | | | |
| FAY1223 | Fayette County Register of Wills | | 61 E. Main Street | | VANDALIA | PA | 62471 | | ( ) - | ( ) - | | | | | | | |
| FAY2189 | FAYETTE COUNTY ASSESSMENT OFFICE | | 61 EAST MAIN STREET | | Uniontown | PA | 15401 | | ( ) - | ( ) - | | | | | | | |
| FCI1819 | FULLNESS COMMUNITY CENTER | | | | UNIONTOWN | PA | 15401 | | ( ) - | ( ) - | | | | | | | |
| FEA1908 | FEAGIN, STEPHANIE L | | 2416 HANDLEY DR | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| FED0170 | FedEx Office | | PO BOX 672085 | | DALLAS | TX | 75267-2085 | | (800)488-3705 | ( ) - | | | | | | | |
| FED1758 | FedEx Kinkos | | | | | | | | ( ) - | ( ) - | | | | | | | |
| FED1759 | FedEx | | | | | | | | ( ) - | ( ) - | | | | | | | |
| FED1814 | FEDERAL DEPOSIT INSURANCE CORPORATION FDIC | | P.O. Box 660481 | | Dallas | TX | 75266 | | ( ) - | ( ) - | | | | | | | |
| FED3333 | FEDEX OFFICE (Do not use) | | PO BOX 70966 | | CHARLOTTE | NC | 28272 | | ( ) - | ( ) - | | | | | | | |
| FED7504 | Federal Abstract Company | | PO Box 2288 | | Santa Fe | NM | 75267-2085 | | ( ) - | ( ) - | | | | | | | |
| FEE2823 | Randy E. and Debra K. Fee | | 1836 290th Street | | Hiawatha | KS | 87501 | | ( ) - | ( ) - | | | | | | | |
| FEE3503 | Jerry L. Feek and Connie S. Feek | | 64692 703 Road | | Falls City | NE | 66434 | | ( ) - | ( ) - | | | | | | | |
| FEI1100 | FEIGHNER, MARTHA | | 25407 FM 901 | | WHITESBORO | TX | 68355 | | ( ) - | ( ) - | | | | | | | |
| FEL1000 | FELLOWSHIP ANTIOCH CHRISTIAN | | | | | | 76273 | | ( ) - | ( ) - | | | | | | | |
| FEL1001 | BAPTIST, FELLOWSHIP | | | | | | | | ( ) - | ( ) - | | | | | | | |
| FEL1234 | ADAM FELIX | | 104 ROOSEVELT AVENUE | | MCDONALD | PA | 15057 | | (570)506-6282 | ( ) - | | | | | | | |
| FEL1481 | FELL & ANDREA FELL, CURTIS | | | | | | | | ( ) - | ( ) - | | | | | | | |
| FEL4636 | JUANITA MCELROY FELLBAUM | | 2620 WEST 19TH STREET | | PLAINVIEW | TX | 79072 | | ( ) - | ( ) - | | | | | | | |
| FEL8482 | FELDER, VADA P | | 5901 ELIZABETH NICOLE LANE APT | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| FEN1218 | FENN, CARLA | | | | | | | | ( ) - | ( ) - | | | | | | | |
| FEN1219 | Fenn, Carla | | | | | | | | ( ) - | ( ) - | | | | | | | |
| FEN3728 | FENTON & STPHANIE FENTON, DANIEL | | 2516 CARVENS RD | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| FER1580 | Ferrari Energy | | 1580 Lincoln Street | | Denver | CO | 80203 | | ( ) - | ( ) - | | | | | | | |
| FER1770 | FERGUSON, MANDY | | 4115 WILD AZALEA AVENUE | APT # 3133 | FORT WORTH | TX | 76116 | | (817)201-2805 | ( ) - | | | | | | | |
| FER1932 | Searcy Ferguson | | 3737 Atwell, Suite 206 | | Dallas | TX | 75209 | | ( ) - | ( ) - | | | | | | | |
| FER3253 | FERGUSON, TREVA HALE | | 6805 GREENLEE STREET | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| FER5774 | Ferringer, Kimberly | | 149 Cemetery Hill Road | | Shelocta | PA | 15774 | | ( ) - | ( ) - | | | | | | | |
| FER7170 | FERRELL, HUGH W AND OLLIE L | | 5 BOAT LANE | | OSWEGO | IL | 60543 | | ( ) - | ( ) - | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext |
|---|---|---|---|---|---|---|---|---|---|---|
| FER8577 | Fernandez, Dana L. | | 8138 Dunaway Lane | | Westerville | OH | 43082 | | | |
| FET9999 | Fetters, Kathy | | | | | | | | | |
| FID1024 | FIDELITY BANK | | 100 E. ENGLISH | | WICHITA | KS | 67201 | | | |
| FIE0550 | FIELDS, EVELYN | | 4109 EASTOVER AVENUE | | FORT WORTH | TX | 76119 | | | |
| FIE1000 | FIELDS, KIMBERLY | | 6963 WILDBRIAR CT. WEST | | FORT WORTH | TX | 76120 | | | |
| FIE4080 | James R Fiegener | | 63989 706 Rd. | | Dawson | NE | 68337 | | | |
| FIE4156 | Charles J Fiegener | | 70533 639 Blvd. | | Dawson | NE | 68337 | | | |
| FIE9705 | Fields, Brock | | 2507B Haynes Dr. | | Midland | TX | 79705 | | | |
| FIF8201 | Fifth Judicial District Court | | | | | | | | | |
| FIF9999 | Fifth Third Bank | | | | | | | | | |
| FIL0702 | Kay L. File | | PO Box 702 | | Glenpool | OK | 74033 | | | |
| FIL1161 | Patricia Filkohazi | | 21 Portsmouth Dr. | | Forked River | NJ | 08731 | | (732)672-9501 | |
| FIN0123 | Ralph Durwood Finley | | 5431 21st Street | | Lubbock | TX | 79707 | | | |
| FIN1200 | Christian Fincher | | 1200 NW 63rd Street, Suite 300 | | Oklahoma City | OK | 73116 | | (806)799-0446 | |
| FIN1234 | THOMAS FINCHER | | | | | | | | | |
| FIN1613 | Ashley Fincher | | 1613 Concord Dr. | | Norman | OK | 73071 | | | |
| FIN3944 | Michael R and Cheryl S Finck | | 515 East 24th Street | | Falls City | NE | 68355 | | | |
| FIN5252 | Clifton M Finck | | 71143 647 Avenue | | Verdon | NE | 68457 | | | |
| FIN5254 | Financial Additions | | 14881 Quorum Dr, Suite 330 | | Dallas | TX | 75254 | | | |
| FIN5971 | Ruth A. Finck | | 71135 654 Avenue | | Falls City | NE | 68355 | | | |
| FIN9999 | Callie Finch | | | | | | | | | |
| FIR0001 | First Citizens Community Bank | | 1 Pearl Street | | Wellsboro | PA | 16901 | | | |
| FIR0023 | FIRST SAMARIA BAPTIST CHURCH | | 1125 ELMWOOD AVE | | FORT WORTH | TX | 76104 | | | |
| FIR0069 | The First Congregational Church of Thetford, Vermont | | P.O. Box 69 | | Thetford | VT | 05074 | | (570)723-1608 | |
| FIR0099 | First Fidelity Bank SD | | | | | | | | | |
| FIR0223 | First Choice Coffee Service (Denver, CO) | | 1441 W. Bayaud Ave, Unit 5 | | Denver | CO | 80223 | | | |
| FIR0224 | First Choice Coffee Services (Houston, TX) | | 333 Garden Oaks Blvd | | Houston | TX | 77018 | | (713)969-4330 | (713)969-4331 |
| FIR0236 | FIRST AMERICAN SPATIAL SOLUTIONS | DFW-1-3- | 1 FIRST AMERICAN WAY | | WESTLAKE | TX | 76262 | | (817)699-3665 | |
| FIR0901 | Firestone & Robertson Distilling Company, LLC | | 901 W. Vickery Blvd. | | Fort Worth | TX | 76104 | | | |
| FIR0999 | First National Bank of Pennsylvania | | | | | | | | | |
| FIR1000 | FIRST BANK (AZLE, TX) | | 316 NORTHWEST PARKWAY | | AZLE | TX | 76020 | | | |
| FIR1002 | HORIZON NATIONAL BANK (TN), FIRST | | 1555 LYNNFIELD ROAD, BLDG C | | MEMPHIS | TN | 38119 | | | |
| FIR1047 | FIRST HORIZON HOME LOAN CORPORATION | | 4000 HORIZON WAY | | IRVING | TX | 75063 | | | |
| FIR1588 | FIREWHEEL DESIGN | | 1460 MAIN ST | | SOUTHLAKE | TX | 76092 | | | |
| FIR2534 | First Niagara Bank | | Attn:  Consumer Loan | One Hudson City | Hudson | NY | 12534 | | | |
| FIR2941 | First American Title Company (WY) | | 15 S. Fremont Ave, | PO Box 728 | Pinedale | WY | 82941 | | (817)437-4542 | |
| FIR3156 | FIRST AMERICAN TITLE COMPANY | | P O BOX 589 | 116 2ND AVENUE | SHELBY | MT | 59474 | | (406)434-5156 | |
| FIR6102 | Fire-n-icing | | | | | | | | | |
| FIR6107 | Firefighting's Finest Moving & Delivery | | 3821 Linden Ave | | Fort Worth | TX | 76107 | | (817)737-7800 | |
| FIR6148 | First National Bank | | 4140 East State Street | | Hermitage | PA | 16148 | | | |
| FIR6933 | First Citizens National Bank | | 15 South Main Street | | Mansfield | PA | 16933 | | | |
| FIR6606 | First Texas Title Company, LLC | | 3417 Curry Lane | | Abilene | TX | 79606 | | | |
| FIS1075 | Fisher Phillips | | 1803 California Street | Suite 2700 | Denver | CO | 80202 | | (303)218-3650 | (325)823-3224 |
| FIS1232 | FISHER-JONES TITLE COMPANY | | 1312 COMMERCIAL AVENUE | PO BOX 149 | ANSON | TX | 79501 | | (325)823-3236 | |
| FIS1441 | FISCHER, CHRIS | | | | | | | | | |
| FIS2619 | Marnee Janelle Fishgrab | | | | | | | | | |
| FIS4235 | FISHER, RUDOLPH | | 1064 EAST MAGNOLIA AVENUE | | FORT WORTH | TX | 76104 | | | |
| FIS6138 | Phyllis A. Fisher | | 990 N. Central Ave. | | Show Low | AZ | 85901 | | (928)243-2435 | |
| FIS8410 | Ruth C Fisher | | 117 Savannah Drive | | Tyler | TX | 75703 | | | |
| FIS8456 | HALLIE FISCHER | | 7711 ARBOR RIDGE DR | | NEWBURGH | IN | 47630 | | (812)490-7250 | |
| FIS9998 | Fisher County Appraisal District | | | | | | | | | |
| FIS9999 | Fisher County Clerk | | | | | | | | | |
| FIT1234 | ROBERT FITZGERALD | | 4021 TEXAS STREET | | VERNON | TX | | | | |
| FIT5806 | ALEXANDER FITZGERALD | | 1897 Kennedy Road | | Brookville | PA | 15825 | | (814)648-2731 | |
| FIT6592 | Erin Fitzgerald | | | | | | | | | |
| FIT6965 | FITZPATRICK, WILLIE RAY | | 3509 FALCON DR | | FT WORTH | TX | 76119 | | | |
| FIT7879 | Fitting-Chesnut Family, Ltd | | PO Box 782 | | Midland | TX | 79702-0782 | | | |
| FIV2326 | Five Star Resources | | 2326 Cedar Elm Terrace | | Westlake | TX | 76262 | | (817)966-2546 | |
| FLA1000 | BANK, F.S.B., FLAGSTAR | | 5151 CORPORATE DRIVE | | TROY | MI | 48098 | | | |
| FLA2717 | SHERRY LYNN FLANAGIN | | 1141 RALEIGHDRIVE | | LEWISVILLE | TX | 75077 | | | |
| FLA9762 | Robert D. Flaherty Oil & Fas Photographer | | 5604 Colorado Ave | | Odessa | TX | 79762 | | | |
| FLE0440 | FLEMING, JAMES B | | 1108 S. CHICAGO AVE | | FT WORTH | TX | 76105 | | | |
| FLE1102 | Justin Flemie | | 1102 SW 22nd Street | | Moore | OK | 73170 | | | |
| FLE2310 | FLEMING, NELMER JEAN | | 5532 MACARTHUR DR | | FORT WORTH | TX | 76112 | | | |
| FLE3266 | Fletcher & McClelland Legal Search | Dianne | 1070 Roval Drive | | Cannonsburg | PA | 15317 | | (412)281-6609 | |
| FLE5010 | Jeffrey Mark Fleming | | 5010 Legacy Drive | | Wichita Falls | TX | 76310 | | | |
| FLE5030 | FLESHER, TAMMY | | 13401 STONEY POINT RD | | NEW CONCORD | OH | 43762 | | (740)432-9243 | |
| FLE5048 | Fletcher, Doyle E. | | 500 E. 6th Street | | Austin | TX | 76249 | | | |
| FLE5745 | Fleming, Marcella | | 8735 State RT 821 | | Lower Salem | OH | 45745 | | | |
| FLE7151 | Joseph P & Margie E Fleskoski Trust | | 421 East 25th Street | | Falls City | NE | 68355 | | | |
| FLE7709 | Fleming, II, Phillip | | #2 Seventh Street | | Belpre | OH | 45714 | | | |
| FLE9122 | Mark S and Sally A Fleskoski | | 70931 650 Avenue | | Falls City | NE | 68355 | | | |
| FLE9964 | Roy V. Flesh, II | | 1806 Kings Cliff Road | | Kirkwood | MO | 63122 | | (314)308-3126 | |
| FLI2032 | FLINT, MICHAEL D | | 6901 BEATY ST | | FT WORTH | TX | 76112 | | | |
| FLI7646 | FLINT, MIKE & EDEN | | 6504 OAK FORREST COURT | | FT WORTH | TX | 76112 | | | |
| FLO0289 | Nicolas Flores | | PO Box 464 | | Stanton | TX | 79782 | | | |
| FLO0449 | FLORES & MARIA FLORES, MIGUEL | | 2203 SHARPSHIRE LN | | ARLINGTON | TX | 76016 | | | |
| FLO1000 | FLORES, SANDRA | | 4221 AVENUE N | | FORT WORTH | TX | 76105 | | | |
| FLO2128 | FLORES, BONNIE RODRIGUEZ | | 2800 AVENUE I | | FORT WORTH | TX | 76105 | | (817)429-5454 | |
| FLO2601 | Florida Funding Corporation | | 2601 Treeview Dr. | | Arlington | TX | 76016 | | | |
| FLO4483 | FLORES, AMANDA | | 3400 ELLIS AVENUE | | FORT WORTH | TX | 76106 | | | |
| FLO7103 | FLORES, ADOLFO | | 3301 AVENUE N | | FORT WORTH | TX | 76105 | | | |
| FLO7445 | FLORES & ALICIA B GONZALES, MARIA E | | 4057 HAMPSHIRE BLVD | | FORT WORTH | TX | 76103 | | | |
| FLO7736 | FLORES & ARACELI FLORES, MARCELINO | | 2605 ROSELAND ST | | FORT WORTH | TX | 76103 | | | |
| FLO8058 | Florence Marie Hall Trust | | u/a Bank of America, NA, Trustee | PO Box 840738 | Dallas | TX | 75284-0738 | | (214)209-2320 | |
| FLO8526 | FLORES, PEDRO | | 3420 AVENUE H | | FORT WORTH | TX | 76105 | | | |
| FLO8627 | FLOYD, WILLIAM T | | 4325 TAHOE DRIVE | | FORT WORTH | TX | 76119 | | | |
| FLO9248 | Florence Thelma Hall Testamentary Trust | | Bank of America, NA, Trustee | PO Box 840738 | Dallas | TX | 75284-0738 | | (214)209-2320 | |
| FLO9853 | FLORES AND MARIA OGAZ, JULIO | | 1009 EAST ALLEN AVENUE | | ARLINGTON | TX | 76010 | | | |
| FLU4682 | FLUSCHE, ARLIE BELL | | 1312 SHELMAR DRIVE | | ARLINGTON | TX | 76014 | | | |
| FLY1461 | FLY, LAURIE W | | 1427 AUTUMN CREST DR | | ARLINGTON | TX | 76012 | | | |
| FLY3205 | Mitchell J. & Sara Flynn | | 720 Riley Ave. | | Dawson | NE | 68337 | | | |
| FOA0407 | Don Foard | | 407 Poplar Street | | Levelland | TX | 79336 | | | |
| FOL0128 | FOLSE, STEPHEN | | P.O. BOX 2469 | | WEATHERFORD | TX | 76086 | | | |
| FOL0129 | FOLSE, TONYA | | P.O. BOX 2469 | | WEATHERFORD | TX | 76086 | | | |
| FOL1280 | DO NOT USE | | | | | | | | | |
| FOL4324 | Steve Foley | | 260 Palm Valley Blvd. | Apt. 109 | San Jose | CA | 95123 | | | |
| FOL4774 | Scott Matthew Foley | | 9519 Roanoke Dr. | | El Paso | TX | 79924 | | | |
| FOL9133 | Ward Folsom | | 1301 Wilshire Drive | | Mount Vernon | IL | 62864 | | (618)204-2040 | |
| FOO3789 | Food 4 Life | | 3789 N. Beach | | FORT WORTH | TX | 76137 | | | |
| FOR0115 | ON A DISK, FORMS | | 11551 FORREST CENTRAL DRIVE | | DALLAS | TX | 75243 | | (214)340-9429 | (214)340-9984 |
| FOR0117 | FORT WORTH CLUB, THE | FILE#9160 | PO BOX 9610094 | | Fort Worth | TX | 76161-1094 | | | |
| FOR0150 | Fort Worth Stock Show Syndicate | | PO Box 150 | | Fort Worth | TX | 76101 | | | |
| FOR0292 | Fort Worth Wildcatters | | 777 MAIN STREET # 3200 | | Fort Worth | TX | 76102 | | | |
| FOR0301 | Fort Bend County Clerk's Office | | 301 Jackson Street, Suite 101 | | Richmond | TX | 77469 | | | |
| FOR0500 | Fort Worth Mineral Company, LLC | | 500 Main Street, Suite 1200 | | Fort Worth | TX | 76102 | | (817)336-2751 | |
| FOR0823 | Glenda G. Ford | | PO Box 823 | | Lockney | TX | 79241 | | | |
| FOR0800 | FORD, JR., AUBREY L. | | 2513 SARGENT ST. | | FORT WORTH | TX | 76103 | | | |
| FOR1013 | FORD CREDIT (LINCOLN) | | PO BOX 650575 | | DALLAS | TX | 75265-0575 | | (800)727-7000 | |
| FOR1100 | FORT WORTH SAVE OUR CHILDREN LEARNING | | 4215 AVE M | | FORT WORTH | TX | 76102 | | (817)336-2491 | |
| FOR1108 | FORT WORTH CHAMBER OF COMMERCE | | 777 TAYLOR STREET | | FORT WORTH | TX | 76102 | | (817)713-4202 | |
| FOR1234 | CHELSY FORBES | | 3720 GREENWOOD CREEK DRIVE | APT. #10 | FORT WORTH | TX | 76109 | | (817)713-4202 | |
| FOR1235 | CHRISY FORBES | | 5501 HIDDEN CREEK CIRCLE #470 | | FORT WORTH | TX | 76109 | | (817)676-5899 | |
| FOR3236 | FORTUNA (US) LP | | 337 DANIEL ZENKER DRIVE | | HORSEHEADS | NY | 14845 | | (724)814-5421 | |
| FOR1503 | Terry L. Fortune | | PO Box 150322 | | Fort Worth | TX | 76108 | US | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FOR1556 | FORD, ANITA K | | 2852 MAJOR STREET | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| FOR1750 | FORD, GERALDINE | | 3870 CASTLEMAN STREET | | FORT WORTH | TX | 76119 | | | | | | | | | | |
| FOR1989 | Fort Worth Zoo | Attn: | 1989 Colonial Pkwy | | Fort Worth | TX | 76103 | | (817)759-7328 | (817)759-7501 | | | | | | | |
| FOR2819 | LEONARD FORSTALL | | 2601 CAREY STREET | | SLIDELL | LA | 70458 | | | | | | | | | | |
| FOR3725 | Foraker, Timothy | | 61221 Greendale Rd. | | Cambridge | OH | 43725 | | | | | | | | | | |
| FOR6001 | Fortner, Scott | | 6 Clearview Meadows | | Butler | PA | 16001 | | | | | | | | | | |
| FOR6102 | Fort Worth Business Press | | 101 Summit Ave, Ste 803 | | Fort Worth | TX | 76102 | | (817)336-8300 | | | | | | | | |
| FOR6104 | Fort Worth Bike Support Group | | 1100 Hemphill Street | | Fort Worth | TX | 76104 | | | | | | | | | | |
| FOR6107 | Fort Worth Catering.Com | | 5817 Camp Bowie Blvd | | Fort Worth | TX | 76107 | | | | | | | | | | |
| FOR7302 | FORD, DARRELL AND RACHEL | | 406 CIRCLE | | ARLINGTON | TX | 76010 | | | | | | | | | | |
| FOR7808 | FORD, VERNA F | | 505 NORTH CIRCLE DRIVE | | ARLINGTON | TX | 76010 | | | | | | | | | | |
| FOR8080 | Forum Group LLC | | | | | | | | | | | | | | | | |
| FOR8923 | FORBES, PAMELA S | | 3708 ENAMOR DR | | ARLINGTON | TX | 76016 | | | | | | | | | | |
| FOR9853 | Fort Worth Housing Finance Corporation | | 1000 Throckmorton Street | | Fort Worth | TX | 76102 | | (817)392-8367 | | | | | | | | |
| FOR9880 | FOREL EASTER M | | 3736 STALCUP RD | | FT WORTH | TX | 76119 | | | | | | | | | | |
| FOR9999 | Fort Worth Audi | | | | | | | | | | | | | | | | |
| FOS0503 | Foster Marketing | | 3909-F Ambassador Caffery Pkwy. | | Lafayette | LA | 70503 | | 337)235-1848 | | | | | | | | |
| FOS1902 | Foster Family Trust | | PO Box 492 | | Taylor | AZ | 85939 | | 928)243-5030 | | | | | | | | |
| FOS5362 | FOSTER, MICHAEL A | | 6908 HIGHTOWER | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| FOS6057 | FOSTER, JAY | | 2304 SHARPSHIRE LANE | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| FOS7089 | Foster, Byron | | 10103 Sage Aspen | | Houston | TX | 77089 | | | | | | | | | | |
| FOS8512 | Timothy G. & Cynthia G. Foster | | 70831 646 Avenue | | Salem | NE | 68433 | | | | | | | | | | |
| FOU0100 | FourPoint Energy, LLC | | 100 St. Paul | Ste. 400 | Denver | CO | 80206 | | | | | | | | | | |
| FOU0316 | Four Cornerstone, LLC | | 316 Bailey Avenue | | Fort Worth | TX | 76107 | | (817)377-1144 | | | | | | | | |
| FOU6107 | Four Color Press | | 2904 Cullen St. | | Fort Worth | TX | 76107 | | | | | | | | | | |
| FOU9998 | Foutch, Terri | | | | | | | | | | | | | | | | |
| FOU9999 | Clint Foutch | | | | | | | | | | | | | | | | |
| FOW1548 | FOWLER, STEVEN | | 2405 FOREST AVE | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| FOW3995 | LIZAN FOWLER | | 7002 N 1ST LANE | | MCALLEN | TX | 78054 | | | | | | | | | | |
| FOW5425 | FOWLER, GEORGIA B | | 901 BRADBURY CT | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| FOW7706 | FOWLER, IMOGENE | | 6713 BEATY | | FT WORTH | TX | 76112 | | | | | | | | | | |
| FOX0202 | Fox Rothschild, LLP | | 1225 17th Street | Suite 2200 | Denver | CO | 80202 | | | | | | | | | | |
| FOX1234 | CURTIS FOX | | 176 HERMAN ROAD | | FOMBELL | PA | 16123 | | | | | | | | | | |
| FOX1972 | FOX, JOHN L | | 1436 PAMELA LN | | FT. WORTH | TX | 76112 | | | | | | | | | | |
| FOX6723 | FOX, STACEY R | | 1616 LAKE SHORE DRIVE | | FORT WORTH | TX | 76103 | | | | | | | | | | |
| FOY2549 | Martha Foy | | 404 Hathridge Dr. | | Kerrville | TX | 78028 | | | | | | | | | | |
| FOY8189 | FOY, THELMA NEAL | | 5909 YUCATAN STREET | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| FRA0327 | FRASER, JENNIFER | | 3640 DOMINY LANE, APT 837 | | FORT WORTH | TX | 76116 | | 812)455-6939 | | | | | | | | |
| FRA0718 | John Frassrand | | 718 Camino Grove Ave. | | Arcadia | CA | 91006 | | | | | | | | | | |
| FRA0999 | Frazier, Diana | | | | | | | | | | | | | | | | |
| FRA1000 | FRANKLIN, PAUL OR SHERRY | | 1200 ROCK VIEW CT. | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| FRA1004 | FRAZIER, LANDON | | 27 NEWMAN ROAD | | MELVIN | KY | 41650 | | 606)477-6376 | | | | | | | | |
| FRA1123 | Grant Frank | | | | | | | | | | | | | | | | |
| FRA1234 | JERRY FRANTZ | | 76783 MANOR LANE | | PALM DESSERT | CA | 92211 | | 949)246-9119 | | | | | | | | |
| FRA1339 | FRANCIS, MIKE | | | | | | | | | | | | | | | | |
| FRA1530 | FRAINE, MANCELA | | 1041 E ALLEN | | FORT WORTH | TX | 76104 | | | | | | | | | | |
| FRA1801 | FRANKLIN, NOAH | | 408 Scarlet Maple Driv3e | | Cedar Park | TX | 78613 | | 512)731-7255 | | | | | | | | |
| FRA2082 | Franklin Mountain Permian II, LP | formerly | PO Box 208216 | | Dallas | TX | 75320-8216 | | 432)686-7668 | | | | | | | | |
| FRA2201 | FRANKLIN, CAROLYN D | | 2412 SARGENT ST | | FT. WORTH | TX | 76103 | | | | | | | | | | |
| FRA3270 | DO NOT USE | | | | | | | | | | | | | | | | |
| FRA3434 | Frank Jeppi By-Pass Trust | | 501 South Chester Avenue | | Bakersfield | CA | 93304 | | 661)831-8251 | | | | | | | | |
| FRA4110 | Frazier, Chris | | | | | | | | | | | | | | | | |
| FRA5164 | JUDY FRANCO | | 8305 THORNDYKE ROAD | | NORTH | TX | 76182 | | | | | | | | | | |
| FRA6106 | Polly Francis | | 109 Starting Gate Point | | Georgetown | KY | 40234 | | | | | | | | | | |
| FRA7254 | FRANCO, NUVIA S | | 6600 GREENSPRING DRIVE | | ARLINGTON | TX | 76016 | | | | | | | | | | |
| FRA7489 | FRAGOSA, ROSE | | 7604 BRIAR COVE COURT | | FT. WORTH | TX | 76112 | | | | | | | | | | |
| FRA8206 | Bruce Franke | | Box 557 | | Willis | TX | 77378 | | | | | | | | | | |
| FRA9145 | Franco-Nevada Texas LP | | 1745 Shea Center Dr. | Suite 400 | Highlands Ranch | CO | 80129 | | 713)870-0851 | | | | | | | | |
| FRA9999 | Frazier, Brock | | | | | | | | | | | | | | | | |
| FRE0115 | Freeman Mills, PC | | 115 W. 7th Street | Suite 1225 | Fort Worth | TX | 76102 | | 682)316-1677 | 682)316-1676 | | | | | | | |
| FRE0176 | Freeman Minerals, LLC | | PO Box 2605 | TX1-1315 | Fort Worth | TX | 76113 | | 817)212-2392 | | | | | | | | |
| FRE0220 | Krista Frey | | 220 Daviisson Street | | Bridgeport | WV | 26330 | | | | | | | | | | |
| FRE0847 | Frederick Brothers Partnership | | 65307 706 Road | | Falls City | NE | 68355 | | | | | | | | | | |
| FRE0998 | Fresno County Clerk | | | | | | | | | | | | | | | | |
| FRE0999 | Superior Court of California, Fresno County | | | | | | | | | | | | | | | | |
| FRE1930 | Randy Lee Frev | | 70249 636 Blvd | | Dawson | NE | 68337-1706 | | | | | | | | | | |
| FRE2537 | Freehauf, Austin | | 1000 Henderson Street, Apt 414 | | Fort Worth | TX | 76102 | | 630)661-2272 | | | | | | | | |
| FRE2746 | Freeman, Jr. William A. | | P.O. Box 0645 | | Lone Star | TX | 75668 | | | | | | | | | | |
| FRE3570 | Fred W. Shield and Company | | PO Box 90627 | | San Antonio | TX | 78209 | | 210)227-7169 | | | | | | | | |
| FRE4310 | FREDERICK, JANIE | | 3011 SAINT STEPHEN DRIVE | | MANSFIELD | TX | 76063 | | | | | | | | | | |
| FRE4897 | FREE HOUSE OF WORSHIP CHURCH | URIA & | PO BOX 171444 | | ARLINGTON | TX | 76003 | | | | | | | | | | |
| FRE7781 | Roger Frederick | | 65020 704 Rd. | | Falls City | NE | 68355 | | | | | | | | | | |
| FRE8171 | Opal M. Freeman | | 8097 Verbenia Rd | | Ore City | TX | | | | | | | | | | | |
| FRE8935 | Kevin E. Frederick | | 1114 E. 21st | | Falls City | NE | 68355 | | | | | | | | | | |
| FRE9060 | Keith Frederick | | 65307 706 Road | | Falls City | NE | 68355 | | | | | | | | | | |
| FRE9099 | Gary Frederick | | 65148 707 Trl. | | Falls City | NE | 68355 | | | | | | | | | | |
| FRE9258 | Freeman | Bryan | 9258 Park South View, Ste 100 | | Houston | TX | 77051 | | | | | | | | | | |
| FRE9350 | FREENEY, DEBORA L | | 1228 EAST HATTIE STREET | | FORT WORTH | TX | 76104 | | 713)770-6769 | 713)433-4811 | | | | | | | |
| FRE9900 | David Leon Frederick | | 70650 652 Blvd. | | Falls City | NE | 68355 | | | | | | | | | | |
| FRI0500 | Frio County Clerk | Attn: E Garcia | 1712 ROCKVIEW COURT | 500 E. San Antonio | Pearsall | TX | 78061 | | | | | | | | | | |
| FRI1000 | FRITSCH, JAMES R. | | 1712 ROCKVIEW COURT | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| FRI1154 | FRIAS, MARIA DEL ROSARIO | | 2100 STALCUP | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| FRI1506 | Maribel Frias | | 1506 Geraldine Lane | | Arlington | TX | 76010 | | | | | | | | | | |
| FRI3794 | Philip D. Fritz & Jedediah P. Fritz | | 64678 715 Rd. | | Verdon | NE | 68457 | | | | | | | | | | |
| FRI3967 | FRIAS, JOSE G AND MARIA I | | 3315 HAMPSHIRE BLVD | | FORT WORTH | TX | 76103 | | | | | | | | | | |
| FRI4035 | Louis J. Fritz & Judith D. Fritz Trust | | 603 Elm St. | | Verdon | NE | 68457 | | | | | | | | | | |
| FRI6773 | Carol O. Friedmann | | 2700 Fortesque Ave. | | Oceanside | NY | 11572-2640 | | 516)764-8448 | | | | | | | | |
| FRI7240 | Noala C Fritz | | 64742 712 Road | | Verdon | NE | 68457 | | | | | | | | | | |
| FRI7558 | Philip D. Fritz & Cynthia L. Fritz | | 71264 646 Ave. | | Verdon | NE | 68457 | | | | | | | | | | |
| FRI8354 | FRITSCH, JAMES R | | 1712 ROCK VIEW COURT | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| FRO0100 | Frost Bank | | P.O. BOX 59 | | SAN ANTONIO | TX | 78291-0059 | | 888)376-7853 | | | | | | | | |
| FRO0101 | Frost Bank - HIA | | PO Box 1600 | | San Antonio | TX | 78396 | | | | | | | | | | |
| FRO0221 | Frontier (570-265-0221) | | P.O. Box 20550 | | Rochester | NY | 14602-0550 | | | | | | | | | | |
| FRO0500 | Frontier 570-265-0202 | | P.O. Box 20550 | | Rochester | NY | 14602-0550 | | | | | | | | | | |
| FRO0551 | Frontier 740-439-2518 | | P.O. Box 2951 | | Phoenix | AZ | 85062-2951 | | | | | | | | | | |
| FRO0552 | Frontier 740-432-5774 | | P.O. Box 20550 | | Rocheter NY | | | | | | | | | | | | |
| FRO0553 | Frontier 304-269-2992 | | P.O. Box 20550 | | Rochester NY | | | | | | | | | | | | |
| FRO0661 | Frohnapfel, Dawn | | 52 Washington Ave. | | Wheeling | WV | 14602 / 26003 | | | | | | | | | | |
| FRO3489 | FROST LEASING | | | | | | | | | | | | | | | | |
| FRO5600 | Froth Flotation, LLC | | 208 Blue Bonnet Blvd. | | San Antonio | TX | 78209 | | | | | | | | | | |
| FRO6162 | Frost Insurance-Fort Worth | | P.O. Box 33528 | | Fort Worth | TX | 76162 | | | | | | | | | | |
| FRO7008 | Frost Brown Todd Attorneys | | PO Box 70087 | | Louisville | KY | 40270-0087 | | 502)589-5400 | | | | | | | | |
| FRO7899 | D. ANNE FROMM | | 1010 FM 2530 | | CHILDRESS | TX | 79201 | | | | | | | | | | |
| FRY0285 | Frye, Joshua | | 7580 North Lima Road | | Poland | OH | 44514 | | | | | | | | | | |
| FRY7237 | FRYTZ, RICHARD AND MARY ANN | | 416 NORTH CIRCLE DRIVE | | ARLINGTON | TX | 76010 | | | | | | | | | | |
| FUE2760 | Diane E. Fuerst | | 27609 Pike 320 | | New Hartford | MO | 63359 | US | 573)669-5340 | | | | | | | | |
| FUE6484 | FUENTES, EVANGELINA | | 2028 EAST MYRTLE | | FORT WORTH | TX | 76104 | | | | | | | | | | |
| FUL0606 | Fulton County Probate Court | | | | | | | | | | | | | | | | |
| FUL1036 | DO NOT USE | | | | | | | | | | | | | | | | |
| FUL1402 | FULKERSON, ROB | | | | | | | | | | | | | | | | |
| FUL1403 | FULKERSON, ROBERT KENNETH | | 3804 LINDEN AVENUE | | FORT WORTH | TX | 76107 | | (817)360-6713 | | | | | | | | |
| FUL1819 | FULLNESS IN CHRIST CHURCH | | 5012 S HAMPSHIRE BLVD | | FT WORTH | TX | 76112 | | | | | | | | | | |
| FUL3718 | FULLER, TRAVIS R | | 6612 SANDIE DRIVE | | AMARILLO | TX | 79109 | | | | | | | | | | |
| FUL4776 | DANNY FULTON | | 6632 NORMANDY RD | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| FUL5018 | FULBRIGHT & RITA C COTTERLY, MARY | | 6632 NORMANDY RD | | FORT WORTH | TX | 76112 | | | | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FUL6496 | FULLER, BEVERLY A | | 5712 BURTON AVENUE | | FORT WORTH | TX | 76119 | | | ( ) - | | | | | | | |
| FUL6905 | Thelma L. Fuller | | 6905 Shenandoah Drive | | Forest Hill | TX | 76140 | | (817)293-6482 | ( ) - | | | | | | | |
| FWA1613 | FWAPL | | PO BOX 17556 | | FT WORTH | TX | 76102 | | | ( ) - | | | | | | | |
| FWP5941 | FW Promo | | 5941 Posey Ln. | | Haltom City | TX | 76117 | | (817)231-8040 | ( ) - | | | | | | | |
| FWP6104 | FWPBPCSG- Sporting Clay Shoot | | 777 W. Rosedale, Blde1 | | Fort Worth | TX | 76104 | | | ( ) - | | | | | | | |
| G2T0119 | G2 TECHNICAL SERVICES | | 405 CHESAPEAKE LANE | | SOUTHLAKE | TX | 76092 | | (972)567-5356 | ( ) - | | | | | | | |
| G3G3154 | 63<GRAND L.L.C. | | c/o Pro Realty | PO Box 544469 | Oklahoma City | OK | 73154 | | | ( ) - | | | | | | | |
| GAB8653 | GABBERT, JOHANNA | | 1971 TERBET LANE | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| GAD0722 | Gabert Installers | | 722 N. Belknap | | Stephenville | TX | 76401 | | (682)202-4665 | ( ) - | | | | | | | |
| GAD2525 | Leila McConnell Gadbois | | 2525 Stanmore | | Houston | TX | 77019 | | | ( ) - | | | | | | | |
| GAF9677 | Shirley Jean Gafford Wood | | 19677 Irving Road | | Austin | CO | 81410 | | | ( ) - | | | | | | | |
| GAI0844 | Gaines Installers | | 900 BRADBURY CT | | New Waverly | TX | 77358 | | (281)797-8439 | ( ) - | | | | | | | |
| GAI8104 | GAITHER, JOHANNA | | 900 BRADBURY CT | | ARLINGTON | TX | 76104 | | | ( ) - | | | | | | | |
| GAI9360 | Gaines County Abstract Co. | | 207 S. Main | P.O. Box 237 | Seminole | TX | 79360 | | (432)758-2004 | ( ) - | | | | | | | |
| GAI9361 | Gaines County Clerk | | | | | | | | | ( ) - | | | | | | | |
| GAL0545 | GALLATIN, GRETA | | 1401 SMOKEHOUSE ROAD APT G1 | | ROCKPORT | TX | 78382 | | | ( ) - | | | | | | | |
| GAL0600 | Galveston County Clerk | | | | | | | | | ( ) - | | | | | | | |
| GAL1702 | GALLARDO, MANUEL AND ARACELY | | 405 CLAIREMONT AVENUE | | FORT WORTH | TX | 76103 | | | ( ) - | | | | | | | |
| GAL1728 | GALLAGHER, PATRICK | | | | | | | | | ( ) - | | | | | | | |
| GAL1782 | PATRICK GALLAGHER | | | | | | | | | ( ) - | | | | | | | |
| GAL2128 | David Galoob | | 1 Plaza View Lane | Apt. 352 | Foster City | CA | 94404 | | (650)315-8024 | ( ) - | | | | | | | |
| GAL2984 | Gallatin County Clerk and Recorder | Elizabeth | P.O. Box 550 | | Shawneetown | IL | 62984 | | | ( ) - | | | | | | | |
| GAL3560 | McAlpin-Gallaway Minerals, LLC | | 3560 Preakness Circle | | College Station | TX | 77845 | | | ( ) - | | | | | | | |
| GAL4639 | GALAZ, LUIS AND MARIA | | 3024 AVENUE N | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | | |
| GAL4840 | GALVAN, ANTONIO AND MARGARITA | | 1745 OAKLAND BLVD | | FORT WORTH | TX | 76103 | | | ( ) - | | | | | | | |
| GAL4955 | Vali Gallentine | | 4955 S. 298th Street | | Auburn | WA | 98001 | | | ( ) - | | | | | | | |
| GAL6248 | Galindo, Dede | | | | | | | | | ( ) - | | | | | | | |
| GAL8402 | GALLEMORE, HAROLD E | | 6845 ROUTT STREET | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| GAL9883 | Robert Galoob | | 3526 Fulton Street | | San Francisco | CA | 94118 | | (415)819-5954 | ( ) - | | | | | | | |
| GAL9999 | Galaxy Pizza | | | | | | | | | ( ) - | | | | | | | |
| GAM0294 | CHARLES GAMEZ | | | | | | | | | ( ) - | | | | | | | |
| GAM0995 | F. Don Gammon | | 3520 Oakdale Forest Rd. | | Edmond | OK | 73013 | | (405)478-2220 | ( ) - | | | | | | | |
| GAM4366 | Game Creek Energy, LLC | | 4608 Southern Ave. | | Highland Park | TX | 75209-6026 | | (816)721-1492 | ( ) - | | | | | | | |
| GAM7126 | Nathan Gamer (Caliswamp Land Services, LLC) | | 7126 Wagon Top Ct. | | Colorado Springs | CO | 80908 | | | ( ) - | | | | | | | |
| GAM7509 | GAMEZ, JOSE & DIANA | | 900 BROKEN FEATHER TRAIL | | PFLUGERVILLE | TX | 78660 | | | ( ) - | | | | | | | |
| GAN2793 | GANZ, KEYVAN | | 2005 WOODBERRY DR | | FT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| GAR0109 | Garfield County Clerk & Recorder (CO) | | 109 Eighth Street | Suite 200 | Glenwood | CO | 81601 | | (970)384-3700 | (970)947-1078 | | | | | | | |
| GAR0201 | Garvin County Assessor | | 201 West Grant Street, Room 6 | | Pauls Valley | OK | 73075 | | | ( ) - | | | | | | | |
| GAR0361 | GARCIA, AMELIA | | 2011 FOXCROFT LANE | | ARLINGTON | TX | 76014 | | | ( ) - | | | | | | | |
| GAR0467 | GARCIA, MIGUEL A AND JUANITA | | 717 CIRCLE DRIVE | | ARLINGTON | TX | 76010 | | | ( ) - | | | | | | | |
| GAR0820 | BOBBY LYNN GARRISON | | PO BOX 54 | | TELL | TX | 79259 | | | ( ) - | | | | | | | |
| GAR1000 | GARNER, VERNON L. AND SHARON | | 5216 HIDDEN OAKS LANE | | ARLINGTON | TX | 76017 | | | ( ) - | | | | | | | |
| GAR1010 | GARFIELD COUNTY CLERK (CO) | BEV | 109 8TH STREET | SUITE 200 | GLENWOOD | CO | 81601 | | (970)945-2377 | ( ) - | | | | | | | |
| GAR1023 | Brandon Garrett | | | | | | | | | ( ) - | | | | | | | |
| GAR1069 | GARZA COUNTY CLERK | GARZA | 300 WEST MAIN STREET | PO Box 366 | POST | TX | 79356 | | | ( ) - | | | | | | | |
| GAR1100 | GARCIA, JOSE & MARIA | | 3716 CHARLOTTE DR. | | FORT WORTH | TX | 76119 | | | ( ) - | | | | | | | |
| GAR1200 | GARCIA, JUANA | | 5124 N HAMPSHIRE BLVD | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| GAR1211 | GARCIA, MIGUEL | | 2004 WISEMAN AVENUE | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | | |
| GAR1281 | GARCIA, ADRIAN AND DELIA | | 5532 SOUTH HAMPSHIRE | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| GAR1300 | GARCIA, NORMA | | 1501 WEILER BLVD | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| GAR1377 | GARRETT, CLIFFIE JEAN | | 1305 EAST MORPHY STREET | | FORT WORTH | TX | 76104 | | | ( ) - | | | | | | | |
| GAR1565 | GARCIA, NICOLAS | | 2628 WINEMAN DRIVE | | FT WORTH | TX | 76104 | | | ( ) - | | | | | | | |
| GAR1611 | GARCIA, JOSE M AND MARIA | | 4055 MOUNT VERNON AVENUE | | FORT WORTH | TX | 76103 | | | ( ) - | | | | | | | |
| GAR1664 | Garfield County Clerk (OK) | | PO Box 1664 | | Enid | OK | 73702 | | | ( ) - | | | | | | | |
| GAR1708 | GARVIE, THOMAS | | | | | | | | | ( ) - | | | | | | | |
| GAR1717 | GAREY, WILLIAM M | | 101 CIRCLE DRIVE | | ARLINGTON | TX | 76010 | | | ( ) - | | | | | | | |
| GAR2135 | GARNER, PATRICK E | | 715 W. HARRIS | | ARLINGTON | TX | 76001 | | | ( ) - | | | | | | | |
| GAR2267 | GARCIA, NORMA | | 1716 STALLCUP ROAD | | FT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| GAR2294 | GARCIA, JOSE | | 2763 BELZISE TERRACE | | FORT WORTH | TX | 76104 | | | ( ) - | | | | | | | |
| GAR2335 | GARCIA & MARIA T RODRIGUEZ, LUIS | | 2639 AVENUE G | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | | |
| GAR2567 | HALEY GARRISON | | 2112 DENFIELD LANE | | CHILDRESS | TX | 79201 | | | ( ) - | | | | | | | |
| GAR2629 | GARCIA, NICOLE | | 3116 AVE G | | FT. WORTH | TX | 76105 | | | ( ) - | | | | | | | |
| GAR3010 | GARCIA, CELAI AND MARIA | | 5425 FLAMINGO ROAD | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | | |
| GAR3300 | Leticia Gracia | | 3300 St. Louis Avenue | | Fort Worth | TX | 76110 | | | ( ) - | | | | | | | |
| GAR3301 | GARCIA POA POR ISAIAS GAMBOA, CATALINA | | 109 CIRCLE DRIVE | | ARLINGTON | TX | 76010 | | | ( ) - | | | | | | | |
| GAR3553 | GARCIA, ANTONIO & MARICELA | | 4623 AVE L | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | | |
| GAR3553 | GARCIA, GLORIA | | 2905 AVENUE D | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | | |
| GAR3728 | GARRETT, STEVEN | | 14725 APPLE VALLEY ROAD | | LONGVIEW | TX | 79327 | | | ( ) - | | | | | | | |
| GAR3753 | GARRISON FAMILY TRUST | | MARRION H GARRISON, TRUSTEE | 2201 HORSESHOE | LONGVIEW | TX | 75605 | | | ( ) - | | | | | | | |
| GAR3754 | GARCIA, BRAULIO C | | 1303 UGARMILL CT | | ARLINGTON | TX | 76014 | | | ( ) - | | | | | | | |
| GAR4729 | GARCIA, CLEMENTE | | 704 CLAIREMONT AVENUE | | FORT WORTH | TX | 76103 | | | ( ) - | | | | | | | |
| GAR5087 | KYLE GARRISON | | PO BOX 27 | | TELL | TX | 79259 | | | ( ) - | | | | | | | |
| GAR5228 | Garraway, Amanda | | 484 Marietta Place | | Pittsburgh | PA | 15228 | | | ( ) - | | | | | | | |
| GAR6299 | GARRETT, DOROTHY J | | 5570 PINSON STREET | | FORT WORTH | TX | 76119 | | | ( ) - | | | | | | | |
| GAR6362 | GARCIA, RUBEN AND REINA | | 904 CHICAGO AVENUE | | FORT WORTH | TX | 76103 | | | ( ) - | | | | | | | |
| GAR6565 | GARZA, ANDREA | | 2604 ROSELAND STREET | | FORT WORTH | TX | 76103 | | | ( ) - | | | | | | | |
| GAR6589 | GARCIA, LETICIA S | | 2635 AVENUE G | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | | |
| GAR6635 | REAGAN GARRISON | | 909 AVENUE F NW | | CHILDRESS | TX | 79201 | | | ( ) - | | | | | | | |
| GAR6933 | Albert S. Garza | | PO Box #1171 | | Stanton | TX | 79782 | | (432)978-5584 | ( ) - | | | | | | | |
| GAR7050 | GARRISON, HAROLD & ELAINE | | 4701 WOODFIELD DR | | ARLINGTON | TX | 76016 | | | ( ) - | | | | | | | |
| GAR7204 | GOBLE GRANT GARRETT | | PO BOX 186 | | CHILDRESS | TX | 79201 | | | ( ) - | | | | | | | |
| GAR7305 | GARRETT, CLARENCETTA | | 2704 FOREST AVENUE | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| GAR7444 | GARCIA-RODRIGUEZ, MAURICIO | | 6316 NORMA STREET | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| GAR7634 | GARCIA, OSCAR | | 4405 MORRIS COURT | | FORT WORTH | TX | 76103 | | | ( ) - | | | | | | | |
| GAR7915 | SHAWN GARRISON | | PO BOX 29 | | TELL | TX | 79259 | | | ( ) - | | | | | | | |
| GAR8179 | GARCIA, VICTOR | | 7420 LAUREL HILL COURT | | FORT WORTH | TX | 76133 | | | ( ) - | | | | | | | |
| GAR8594 | GARCIA, MIGUEL & ROSIBEL | | 924 S HAYNES AVE | | FT WORTH | TX | 76103 | | | ( ) - | | | | | | | |
| GAR9003 | DONNA GARRISON | | 2112 DENFIELD LANE | | CHILDRESS | TX | 79201 | | | ( ) - | | | | | | | |
| GAR9094 | GARRETT, CYNTHIA & JIMMY R | | 208 CIRCLE DR | | ARLINGTON | TX | 76010 | | | ( ) - | | | | | | | |
| GAR9303 | ALDA BETH GARRISON | | BOX 582 | | CHILDRESS | TX | 79201 | | | ( ) - | | | | | | | |
| GAR9356 | Garza Abstract | | 217 W. Main St. | | Post | TX | 79356 | | | ( ) - | | | | | | | |
| GAR9761 | Garcia, David | | 315 Drury Lane | | Odessa | TX | 79761 | | | ( ) - | | | | | | | |
| GAS3744 | GASS, TERRELL E | | 120 CR 1539 | | MORGAN | TX | 76671 | | | ( ) - | | | | | | | |
| GAS3745 | GASS, BEVERLY L | | 120 CR 1539 | | MORGAN | TX | 76671 | | | ( ) - | | | | | | | |
| GAT6105 | Gator Shredding | | P.O. Box 5531 | | Vienna | WV | 26105 | | | ( ) - | | | | | | | |
| GAU0134 | Robert Gaudin | | 5900 FOREST HIGHLANDS DRIVE | | MORGAN | TX | 76132 | | | ( ) - | | | | | | | |
| GAU0274 | BRYAN GAUDIN | | | | | | | | | ( ) - | | | | | | | |
| GAU1234 | Gaudin, Brandon | | | | | | | | | ( ) - | | | | | | | |
| GAU1779 | BRETT GAUDIN | | 325 TURTLE CREEK BOULEVARD | SUITE 943 | DALLAS | TX | 75219 | | | ( ) - | | | | | | | |
| GAU3225 | TAMARA L GAUDIN | | 475 S. Amherst | | West Columbia | TX | 77486 | | | ( ) - | | | | | | | |
| GAU4998 | Peazy Joyce Gault | | 1710 COTTONWOOD ST | | Arlington | TX | 76014 | | | ( ) - | | | | | | | |
| GAU8504 | GAUCIN, GREGORIO & MARIA | | 201 Brook Cir. | | Krum | TX | 76249 | | | ( ) - | | | | | | | |
| GAU8928 | Phillip R. Gaut, Sr. | | 800 GESSNER RD | SUITE 375 | HOUSTON | TX | 77024 | | (346)867-0478 | ( ) - | | | | | | | |
| GAV0030 | GAVILAN RESOURCES | | 7220 MEADOWBROOK DRIVE | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| GAV4015 | GAVIA, PAULA S | | 2636 AVENUE H | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | | |
| GAV8603 | GAVIRIO, SOCORRO | | 7220 MEADOWBROOK DRIVE | | FORT WORTH | TX | 76112 | US | | ( ) - | | | | | | | |
| GAV6723 | GAVIA, JOHN A | | 1521 Salem Avenue | | Edmond | OK | 73003 | | (561)714-7271 | ( ) - | | | | | | | |
| GAY6516 | Linda J. Gaylor | | Chardon Library, Attn: Genealogy | 110 E Park Street | Chardon | OH | 44024 | | | ( ) - | | | | | | | |
| GEA0110 | Geauga County Public Library | | 231 Main Street, Ste 200 | | Chardon | OH | 44024 | | | ( ) - | | | | | | | |
| GEA4024 | Geauga County Probate Court | | | | | | | | | ( ) - | | | | | | | |
| GEA4025 | Geauga County Recorder | | | | | | | | | ( ) - | | | | | | | |
| GEC0148 | G E CAPITAL FINANCIAL | | P.O. BOX 410426 | | SALT LAKE CITY | UT | 84141-0426 | | (866)243-7678 | ( ) - | | | | | | | |
| GEE1353 | GEEPCO INC | | 309 W 7TH STREET | SUITE 500 | FORT WORTH | TX | 76102 | | (817)335-9393 | ( ) - | | | | | | | |
| GEE8662 | GEE JR & JACKIE GEE, RODELL | | 6715 BARRED OWL ROAD | | ARLINGTON | TX | 76002 | | | ( ) - | | | | | | | |
| GEI0916 | Michael Geissler | | 316 Broadmoor Blvd | | Lafayette | LA | 70503 | | | ( ) - | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEI3910 | GEISEL, EDWARD H & NILA | | 1205 SHELMAR CT | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| GEI6152 | Gerald R. Geisler | | 52 Colonial Drive | | Rancho Mirage | CA | 92270 | | | | | | | | | | |
| GEI9387 | GEISLER, RAYMOND AND MAXINE | | 309 WEST 7TH STREET | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| GEM1000 | GEMCO | | 6516 NORMANDY ROAD | | FT. WORTH | TX | 76102 | | 817/698-9393 | | | | | | | | |
| GEM1022 | GE MONEY BANK (LINDA GAUDIN) | | PO BOX 960061 | | ORLANDO | FL | 32896-0061 | | | | | | | | | | |
| GEN0001 | Genesee County Surrozate's Court | | 1 West Main Street | | Batavia | NY | 14020 | | | | | | | | | | |
| GEN0002 | Genesee County Probate Court | | 900 S. Saginaw St. | 5th Floor Room 502 | Flint | MI | 48502 | | 810/257-3528 | | | | | | | | |
| GEN0671 | Geneva Lee Kleiner Revocable Trust | | PO Box 533 | | Chickasha | OK | 73023 | | | | | | | | | | |
| GEN3217 | Generation Land Management, LLC | Attn: Matt Karlitz | 3217 Ellsworth | | Malta | NY | 12000 | | | | | | | | | | |
| GEN9960 | Joyce Suarez Genrich | | 918 Hollyshore Drive | | Lutz | FL | 33548 | | (813)300-0071 | | | | | | | | |
| GEO0133 | GEOCARE GROUP INSURANCE PROGRAM | PREMIUM | PO BOX 60290 | | LOS ANGELES | CA | 90060-0290 | | (800)337-3140 | | | | | | | | |
| GEO0877 | GEORGE, LACY & DARLENE | | 7021 NORMA STREET | | FT WORTH | TX | 76112 | | | | | | | | | | |
| GEO1081 | GeoMar Resources, Inc. | Mike | 3343 Locke Ave. #103 | | Fort Worth | TX | 76107 | | 817/877-0341 | | | | | | | | |
| GEO1234 | TOMMY GEORGE | | 8921 GRAYWOLF TRAIL | | KELLER | TX | 76244 | | 817/690-8375 | | | | | | | | |
| GEO1419 | GEOMAP COMPANY | | 1100 GEOMAP LANE | | PLANO | TX | 75074-7199 | | 972/578-0571 | | | | | | | | |
| GEO2606 | Hilary Gillespie George | | PO Box 470337 | | Fort Worth | TX | 76147-0337 | | | | | | | | | | |
| GEO2779 | Kenneth S. George | | PO Box 601239 | | Dallas | TX | 75360 | | 970/641-0696 | | | | | | | | |
| GEO3315 | Robert L. Georges | | 1008 St. Mary's Avenue | | Falls City | NE | 68355 | | | | | | | | | | |
| GEO3772 | George's Longhorn Lodge | | PO Box 601239 | | Dallas | TX | 75360 | | 970/641-0696 | | | | | | | | |
| GEO4525 | George Andrie & Associates | DALE | 4525 Lakeshore Drive | | Waco | TX | 76710 | | 254/752-2010 | | | | | | | | |
| GER2235 | INC, GERRLYNN | | 7804 GRASSLAND DRIVE | | FT WORTH | TX | 76133 | | | | | | | | | | |
| GER2657 | Gerald C. Puckett Estate | | c/o Worth Puckett, Executor | PO Box 285 | Ft. Davis | TX | 79734 | | | | | | | | | | |
| GER2738 | Gerweck Farm Enterprises Preferred LLC | | 815 Dillon Drive | | Omaha | NE | 68132 | | | | | | | | | | |
| GER6503 | Jay R. & Brooke N. Gerdes | | 63804 721 Road | | Auburn | NE | 68305 | | | | | | | | | | |
| GER8813 | Randolph O. Gerweck | | 64340 711 Rd. | | Verdon | NE | 68457 | | | | | | | | | | |
| GER9105 | James R. & Joyce Gerdes | | 72159 638 Avenue | | Auburn | NE | 68305 | | | | | | | | | | |
| GER9503 | Geter, Brian | | 407 13th Street, Apt B | | Parkersburg | WV | 26101 | | | | | | | | | | |
| GFE1234 | CLIFFORD GFELLER | | 5981 FM ROAD 2072 | | VERNON | TX | 76384 | | | | | | | | | | |
| GFE3007 | Karen Gfeller | | 5981 FM Road 2072 | | Vernon | TX | 76384 | | | | | | | | | | |
| GFS5090 | GFSJR Minerals LLC | | PO Box 906 | | El Campo | TX | 77437-0906 | | | | | | | | | | |
| GHA8342 | GHAFFARIAN & MEDHI GHAFFARIAN, REZA | | 907 SMOKEY CT | | ARLINGTON | TX | 76014 | | 979/543-3812 | | | | | | | | |
| GHS7721 | GHS Partners, LLC | | 912 Beechwood Dr. | | Denton | TX | 76210 | | | | | | | | | | |
| GIB0360 | James A. Gibbs | | 4925 Greenville Ave. | Suite 1220 | Dallas | TX | 75206 | | | | | | | | | | |
| GIB1234 | Gibbons, Tiffany | | | | | | | | | | | | | | | | |
| GIB1681 | Owen Gibbs | | 2146 Eva Lane | | Euless | TX | 76040 | | | | | | | | | | |
| GIB3872 | CARROLL AND LINDA GIBSON | | | | | | | | | | | | | | | | |
| GIB8513 | GIBSON & LINDA GIBSON, GLENN | | 2720 CRAVENS RD | | FORT WORTH | TX | 76119 | | | | | | | | | | |
| GID4135 | GIDEON MISSIONARY BAPTIST CHURCH | LW | PO BOX 15485 | | FORT WORTH | TX | 76119 | | | | | | | | | | |
| GIE6450 | Cornelius & Elizabeth Giesbrecht | | 2946 CR D2200 | | Stanton | TX | 79782 | | | | | | | | | | |
| GIF1034 | GIFFORD, STELLA J | | | | | TX | | | | | | | | | | | |
| GIF1748 | GIFFERT, CHRIS | | | | | | TX | | | | | | | | | | |
| GIF3897 | GIFFERT, MARY | | 1111 WYLIE ROAD #12 | | NORMAN | OK | 73069 | | 405/413-4371 | | | | | | | | |
| GIF5986 | Giffey Davis Oil and Gas, LLC | | 729 NE Lakewood Boulevard | | Lee's Summit | MO | 64064 | | 816/522-5648 | | | | | | | | |
| GIL0001 | Jack D. Gilbert | | 1 Montana Vista Place | | Cross Lanes | WV | 25313 | | | | | | | | | | |
| GIL0068 | Gilbert, W F | | Box 68 | | Swiss | WV | 26690-0068 | | | | | | | | | | |
| GIL1000 | GILBERT, LENNON E. | | 2000 S.E. PARKWAY | | ARLINGTON | TX | 76018 | | | | | | | | | | |
| GIL1100 | GILL, SURINDER | | 9937 DICKENS DR. | | BENBROOK | TX | 76126 | | | | | | | | | | |
| GIL3211 | WAGGONER NAT'L BANK, TRUSTEE | | PO BOX 2271 | | VERNON | TX | 76384 | | | | | | | | | | |
| GIL3752 | GILBERT, EDNA | | 3035 ORR DR | | TYLER | TX | 75702 | | | | | | | | | | |
| GIL4697 | GILL, LORI J | | 6000 RAVENSWOOD DR | | FT. WORTH | TX | 76112 | | | | | | | | | | |
| GIL4956 | Marcey Gillespie | | PO Box 470337 | | Fort Worth | TX | 76147-0337 | | | | | | | | | | |
| GIL5838 | Sandra L. Gillis | | 521 Barkridge Trail | | Burleson | TX | 76028-4547 | | | | | | | | | | |
| GIL6149 | GILLS, DEATRA | | 1809 WARREN LANE | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| GIL6734 | Gilman, Jeremy | | 1336 Barrel Run | | Haslet | TX | 76052 | | | | | | | | | | |
| GIL7153 | GIL, NICFORD | | 4101 AVE J | | FT WORTH | TX | 76105 | | | | | | | | | | |
| GIL8525 | GILES, JAMES R | | 3733 GRIGGS AVENUE | | FORT WORTH | TX | 76119 | | | | | | | | | | |
| GIL8649 | GILBERT, JACK D. | | 1 MONTA VISTA PLACE | | CROSS LANES | WV | 25313-1815 | | | | | | | | | | |
| GIL8767 | GILBERT, FRANCES C. | | 1 MONTA VISTA PLACE | | CROSS LANES | WV | 25313-1815 | | | | | | | | | | |
| GIL9050 | GIL, ALBERTO | | 4101 AVE J | | FT WORTH | TX | 76105 | | | | | | | | | | |
| GIL9260 | Terrie Gillett | | 7 Woods Street | | San Rafael | CA | 94901 | | 415/686-6613 | | | | | | | | |
| GIL9487 | Kristie A Gilmore | | | 7317 80th Street | Lubbock | TX | 79424 | | | | | | | | | | |
| GIL9831 | Dr. Lewis D. Gilbert | | 807 Broad Street | | Summersville | WV | 26651 | | | | | | | | | | |
| GIL9999 | Gilmer County Clerk | | | | | | | | | | | | | | | | |
| GIN0411 | Ashley Gingras | | | | | | | | | | | | | | | | |
| GIP0388 | GIPSON, PORTIA ANN | | 3731 AVENUE N | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| GIR1487 | GIRL SCOUT | | | | | | | | | | | | | | | | |
| GIS1191 | GIS Benefits - Employer Plan Services, Inc. | | | | Austin | TX | 78726-1113 | | | | | | | | | | |
| GIV9027 | JOANN LANE GIVENS | | 12913 E ELIFF ST | | CORPUS CHRISTI | TX | 78410 | | | | | | | | | | |
| GLA1113 | Robert Joel Glast | | 437 White Horse Trail | | Palm Desert | CA | 92211 | | 432/413-1824 | | | | | | | | |
| GLA2125 | Kristopher L. Glathar & Allison M. Glathar | | 1722 McLean St. | | Falls City | NE | 68355 | | | | | | | | | | |
| GLA2516 | Marjorie A Glaze | | 3213 Dengar Ave. | | Midland | TX | 79705 | | 915/474-7239 | | | | | | | | |
| GLA4738 | GLASPIE, C A & ROSETTA | | 4122 CANAL COURT | | ARLINGTON | TX | 76016 | | | | | | | | | | |
| GLA5750 | Glass Press Properties, LTD | | 121 Putnam Street | | Marietta | OH | 45750 | | | | | | | | | | |
| GLA7212 | GLADNEY, W. C. | | 3220 WALTON RD APT # 1123 | | TYLER | TX | 75701 | | | | | | | | | | |
| GLA8333 | Terrv L & Carolyn G Glathar | | 2414 Harlan Street | | Falls City | NE | 68355 | | | | | | | | | | |
| GLA8512 | Samuel Jason Glast | | 37 Sanctuary Drive | | San Antonio | TX | 78248 | | | | | | | | | | |
| GLA9739 | Glasscock County Clerk | | PO Box 90 | | Garden City | TX | 79739 | | | | | | | | | | |
| GLE1260 | Glen E. Ellman Photographer | | PO Box 126081 | | Benbrook | TX | 76126 | | 817/560-1929 | | | | | | | | |
| GLE1881 | Glenn Baird Bevans Trust | | 1611 Glen Hollow Rd. | | Belton | TX | 76513 | | 254/630-6652 | | | | | | | | |
| GLE9389 | GLENN, TALPHARD O | MORRIS T | 5009 COTTEY STREET | | FORT WORTH | TX | 76105 | | 817/534-1087 | | | | | | | | |
| GLO6618 | Gloria R.A. Evans, Ltd. | | PO Box 7962 | | Midland | TX | 79708 | | | | | | | | | | |
| GLO1287 | The Texas General Land Office | | Attn: Energy Resources/ Mineral | PO Box 12873 | Austin | TX | 78711-2873 | | | | | | | | | | |
| GLO7362 | GLOVER & LATRICIA GLOVER, ANTONIO | | 6275 AVA COURT | | FT WORTH | TX | 76112 | | | | | | | | | | |
| GLO7203 | GLOVER JR, WILLIAM CLEVELAND | | 803 ACKERS DRIVE | | ARLINGTON | TX | 76001 | | | | | | | | | | |
| GMA1437 | GMAC | | PO BOX 33115 | | KNOXVILLE | TN | 37930 | | | | | | | | | | |
| GMS3404 | GMS Energy, LLC | | | | | | | | | | | | | | | | |
| GOB2006 | GOBBLE, PAULA W. | | 124 ROSS ROAD | | CRAIGSVILLE | WV | 26205 | | | | | | | | | | |
| GOD3363 | GODINEZ, RICARDO | | 2321 FOREST AVENUE | | FORT WORTH | TX | 76117 | | | | | | | | | | |
| GOD5179 | GODINEZ, SILVANO | | 3404 DURANGO LANE | | FORT WORTH | TX | 76114 | | | | | | | | | | |
| GOD8819 | Fred R. Godwin | | 816 Audubon Street | | Lake Charles | LA | 70605-2602 | | | | | | | | | | |
| GOD9115 | GODWIN, JOSEPH | | 5000 MITCHELL SAXON RD | | FORT WORTH | TX | 76140 | | | | | | | | | | |
| GOF0501 | Daniel Clayton & Cassondra A Goff | | 70501 654 Blvd | | Salem | NE | 68433 | | | | | | | | | | |
| GOF0527 | Lonnie D & Kimberly L Goff | | 70527 653 Blvd | | Falls City | NE | 68355 | | | | | | | | | | |
| GOF4229 | Lukas D & Megan M Goff | | 64229 703 Trail | | Salem | NE | 68433 | | | | | | | | | | |
| GOF4300 | Matthew K. Goff | | 64176 703 Trail | | Salem | NE | 68433 | | | | | | | | | | |
| GOF7703 | GOFF'S FLYING SERVICE, INC. | | 813 S | | TELL | TX | 79259 | | | | | | | | | | |
| GOF9426 | Lukas Dale Goff | | 807 Ben Blvd. | | Falls City | NE | 68355 | | | | | | | | | | |
| GOF9427 | Daniel Clayton & Cassondra Ann Goff | | 70501 645 Blvd. | | Salem | NE | 68433 | | | | | | | | | | |
| GOF9428 | David I. & Deanna L. Goff | | 64510 704 Road | | Salem | NE | 68433 | | | | | | | | | | |
| GOH8012 | Michael Davis | Michael | 8012 Peony Court | | Fort Worth | TX | 76123 | | 817/996-4030 | | | | | | | | |
| GOL0315 | Scott Golub | | | | | | | | | | | | | | | | |
| GOL1908 | GOLESTANI, REZA | | 3410 VISCOUNT DR | | ARLINGTON | TX | 76112 | | | | | | | | | | |
| GOL2127 | GOLDEN, DAVID R & ERIN R | | 1709 ROCK VIEW CT | | FT. WORTH | TX | 76112 | | | | | | | | | | |
| GOL2995 | Betty J. Golden | | 14253 N. Ashbrook Drive | | Fountain Hills | AZ | 85268 | | 480/699-3076 | | | | | | | | |
| GOL3867 | GOLDEN VALLEY COUNTY RECORDER | | PO BOX 130 | | BEACH | ND | 58621 | | 701/872-3713 | | | | | | | | |
| GOL8465 | Ricky Lynn Golden | | 12265 Meridian Road | Apt A | Ardmore | OK | 73401 | | 580/221-3619 | | | | | | | | |
| GOL9128 | Sherry Anne Stone Goldsmith | | 10135 Canoga Avenue | | Chatsworth | CA | 91311 | | 818/993-7703 | | | | | | | | |
| GOM0780 | GOMEZ, MARTIN | | 3533 TRANSCH AVENUE | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| GOM1000 | GOMEZ, ALFREDO | | 2809 AVE. K | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| GOM1013 | GOMEZ, MANUEL | | 5430 NORTH HAMPSHIRE BLVD | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| GOM1348 | GOMEZ, ALEJANDRO AND LEONOR | | 3724 KILLIAN | | FORT WORTH | TX | 76119 | | | | | | | | | | |
| GOM1505 | GOMEZ AND TOMAS MACIAS, RUBY | | 515 CIRCLE DRIVE | | FORT WORTH | TX | 76103 | | | | | | | | | | |
| GOM1739 | GOMEZ, ROSA | | 916 CHICAGO AVENUE | | FORT WORTH | TX | 76103 | | | | | | | | | | |
| GOM3944 | GOMEZ & EULALIA GOMEZ, RICHARD | | 1003 CARLA CT | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| GOM3466 | GOMEZ, ANTONIO & MARIA I | | 3000 AVE I | | FT WORTH | TX | 76105 | | | | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GOM6321 | GOMEZ, FEDRICO | | 1808 GUINEVERE ST | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| GOM7626 | GOMEZ, JACINTO R | | 2501 MCKENZIE STREET | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| GOM9784 | GOMEZ, MARIA MARTINA | | 4904 HAMPSHIRE BLVD | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| GON0404 | GONZALEZ, ESAU F | | 2404 SARGENT ST | | FT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| GON0153 | Ralph Gonzales aka Rafael Gonzales | | 406 ICR 119 | | Midland | TX | 79706 | | ( ) - | ( ) - | | | | | | | |
| GON0175 | GONZALES, RUTILIO | | 1019 ARLINGTON AVE | | FT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| GON0494 | GONZALEZ, TERESA HERNANDEZ | | 1028 EAST JEFFERSON AVENUE | | ARLINGTON | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| GON0748 | GONZALEZ, DANIEL AND MARIA | | 309 PARK VIEW DRIVE APT 1878 | | ARLINGTON | TX | 76010 | | ( ) - | ( ) - | | | | | | | |
| GON1000 | GONZALES, IGNACIO & MARIA A | | 3200 A KNOX STREET | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| GON1100 | GONZALEZ, JOSE DE JESUS & ALICIA | | 4025 WIMAN DRIVE | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| GON1200 | GONZALEZ, JOSE ADAN | | 3317 FITZHUGH AVE | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| GON1500 | GONZALES, VICTOR H. & MARIA Y. | | 2221 PEACH STREET | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| GON1873 | GONZALEZ, HUGO | | 1100 EAST ARLINGTON | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| GON2000 | GONZALEZ, VICTOR | | 321 ASH CRESCENT ST | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| GON2519 | GONZALES, JOSEPH | | 1712 WICKERSHAM DR | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| GON2545 | GONZALES, ALICIA | | 3700 AVE H | | FT. WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| GON2970 | GONZALES, ALCYS MORERIA & RONALD | | 1220 GREEN HILL | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| GON2998 | GONZALES, CLAUDIA | | 4328 FORBES STREET | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| GON4173 | GONZALEZ, INEZ | | 1301 BELCHER TERRACE | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| GON4500 | GONZALEZ & SAN JUANA GONZALEZ, RAFAEL C | | PO BOX 300006 | | FORT WORTH | TX | 76007 | | ( ) - | ( ) - | | | | | | | |
| GON6183 | GONZALES, REBECCA ELIZABETH | | 2833 BEATY COURT | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| GON6959 | GONZALES, JUAN RAMON AND LAURA PALOMINO | | 3624 AVENUE K | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| GON7318 | GONZALEZ, D'ANN | | 6001 YOSEMITE DRIVE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| GON7823 | GONZALEZ, JESUS | | 2414 BEN AVENUE | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| GON8257 | GONZALEZ, ALFREDO AND JUANA | | 2313 VOGT STREET | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| GON8629 | Gonzales County Clerk | | | P.O. Box 77 | Gonzales | TX | 78629 | | (830)672-2801 | (830)672-2636 | | | | | | | |
| GON8768 | Johnny Lee Gonzales aka Juan Leonardo Gonzales | Lee Reidel | PO Box 444 | | Stanton | TX | 79782 | | ( ) - | ( ) - | | | | | | | |
| GON8826 | GONZALEZ, FIDEL | | 617 CLAIRMONT AVENUE | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| GON8842 | GONZALES, JUAN AND MARIA | | 1552 LYNNHAVEN ROAD | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| GON9702 | Gonzales Contractors, LLC | | 4001 S. Hwy 349 | | Midland | TX | 79702 | | ( ) - | ( ) - | | | | | | | |
| GON9705 | Gonzalez, Albert | | 402 W. Dormard | | Midland | TX | 79705 | | ( ) - | ( ) - | | | | | | | |
| GON9872 | GONZALEZ, ROSARIO PRECIADO | | 3418 AVENUE G | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| GOO0258 | GOODE, JENNIFER | | | | | | | | ( ) - | ( ) - | | | | | | | |
| GOO0793 | GOODWIN, MELISSA F | | 2803 CONCORD DR | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| GOO0933 | Doyle & Juiquitta Goodspeed | | 933 Ray Andra Dr. | | DeSoto | TX | 75115 | US | ( ) - | ( ) - | | | | | | | |
| GOO2523 | GOOCH & DONNA GOOCH, DAVID N | | 7406 DODD CT | | ARLINGTON | TX | 76016 | | ( ) - | ( ) - | | | | | | | |
| GOO2815 | Houston L. Goodspeed | | 2815 Valley View Ln. | | Dallas | TX | 75234 | | ( ) - | ( ) - | | | | | | | |
| GOO3761 | Richard W. Goode | | 705 Cranberry Drive | | McKinney | TX | 75070 | | (972)569-9074 | ( ) - | | | | | | | |
| GOO5331 | JACKIE GOODSON, TRUSTEE OF GOODSON TRUST | | 4615 VAN WINKLE DRIVE | | AMARILLO | TX | 79119 | | ( ) - | ( ) - | | | | | | | |
| GOO7619 | BEVERLY GOODEN | | PO BOX 173 | | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| GOO9411 | GOODSPEED, LAVEDA | | 5708 EISENHOWER DRIVE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| GOO9990 | Goos, Clinton | | Holland Acquisitions, Inc. | 1600 Broadway, | Denver | CO | 80202 | | ( ) - | ( ) - | | | | | | | |
| GOR1000 | GORE, DEBORAH | | 4401 OWENDALE DR | | BENBROOK | TX | 76126 | | ( ) - | ( ) - | | | | | | | |
| GOR2527 | Joan Gorzik | | 3368 Comanche Road | | Saint George | UT | 84790 | | (435)313-1633 | ( ) - | | | | | | | |
| GOR5166 | GO REO, LLC | | 212 Goldenrod Lane | | Seward | NE | 68434 | | ( ) - | ( ) - | | | | | | | |
| GOR5750 | Gordon, Denise | | 48260 Tisher Rd | | Hopedale | OH | 43976 | | (740)946-2585 | ( ) - | | | | | | | |
| GOS1019 | RICKY GOSS | | | 4613 SAND ROAD | VERNON | TX | 73684 | | ( ) - | ( ) - | | | | | | | |
| GOS2125 | Goshen County Clerk | | 2125 East A Street | | Torrington | WY | 82240 | | ( ) - | ( ) - | | | | | | | |
| GOS4418 | Leslie Owen Gossman | | 64018 718 Rd. | | Stella | NE | 68442 | | ( ) - | ( ) - | | | | | | | |
| GOU0406 | Donald G. Gourley | | 526 W Iaos. | | Hobbs | NM | 88240 | | ( ) - | ( ) - | | | | | | | |
| GOU2907 | GOULD, SIRA MARIE | | PO BOX 8751 | | FORT WORTH | TX | 76124 | | ( ) - | ( ) - | | | | | | | |
| GOU4277 | Courtland P. Gould | | 714 West 3rd Street | | Erie | PA | 16507 | | (412)956-5974 | ( ) - | | | | | | | |
| GOU5345 | MIKEL GOUNDIE | | 102 AVENUE H SE | | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| GOU8360 | Linda Lou Gourley | | 1522 Guadalupe St. | | San Angelo | TX | 76901 | | (325)486-2069 | ( ) - | | | | | | | |
| GOV8431 | Government Software Services, Inc. | | | | Honesdale | PA | 18431 | | (4 ) - | ( ) - | | | | | | | |
| GOW5333 | Emily West Gower | | 125 Graylyn Drive | | Chapel Hill | NC | 27156 | | ( ) - | ( ) - | | | | | | | |
| GRA0121 | GRANDE ENERGY COMPANY | | 309 WEST 7TH STREET | SUITE 500 | FORT WORTH | TX | 76102 | | ( ) - | ( ) - | | | | | | | |
| GRA0205 | Gray County Clerk (TX) | | 205 N. Russell, Room 200 | | Pampa | TX | 79065 | | ( ) - | ( ) - | | | | | | | |
| GRA0318 | WAYNE & ELVIRA GRAHAM | | 1308 NORMAN CIRCLE | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| GRA0387 | GRADY, WILLIE B | | 4300 CAROL AVENUE | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| GRA0773 | Mark Theron Graves | | 1048 5th Ave. W. | | Dickinson | ND | 58601 | | ( ) - | ( ) - | | | | | | | |
| GRA0999 | Grandin Investments, Ltd. | | 5900 Forest Highlands Dr. | | Fort Worth | TX | 76132-4431 | | ( ) - | ( ) - | | | | | | | |
| GRA1000 | GRAHAM, WOODROW W. | | 4205 SARITA DR. | | FORT WORTH | TX | 76109 | | ( ) - | ( ) - | | | | | | | |
| GRA1073 | Gray, Amanda F | | 9635 Liberty School Rd | | Cambridge | OH | 43725 | | (740)391-0087 | ( ) - | | | | | | | |
| GRA1186 | Robert Harvison Graham | | PO Box 596 | | Smithville | TX | 78957 | | (512)988-0186 | ( ) - | | | | | | | |
| GRA1234 | RANDAL GENE GRAF | | 8403 FM ROAD 1949 | | VERNON | TX | 76384 | | ( ) - | ( ) - | | | | | | | |
| GRA1489 | GRAY, LILLIE | | 3602 SNEAD COURT | | ARLINGTON | TX | 76014 | | (817)688-8784 | ( ) - | | | | | | | |
| GRA1510 | DANE GRAY | | | | | | | | ( ) - | ( ) - | | | | | | | |
| GRA1531 | GRAY, ROBERT B | | 2509 LUCAS | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| GRA2333 | Robert Turpin Grammer | | 22804 Steeple Bluff | | San Antonio | TX | 78256 | | ( ) - | ( ) - | | | | | | | |
| GRA3680 | GRAHAM, WOODROW | | 4205 SARITA DR | | FORT WORTH | TX | 76109 | | ( ) - | ( ) - | | | | | | | |
| GRA4497 | ROBERT W GRAHAM | | 602 S PINE STREET | | HOLDEN | MO | 64064 | | ( ) - | ( ) - | | | | | | | |
| GRA4530 | John Miller Grammer | | 390 Wiggins Creek Dr. | | Sewanee | TN | 37375 | | ( ) - | ( ) - | | | | | | | |
| GRA4560 | Granville Graves | | PO Box 897 | | Stanton | TX | 79782 | | ( ) - | ( ) - | | | | | | | |
| GRA4567 | Lee Graves | | P O Box 64967 | | Lubbock | TX | 79464 | | ( ) - | ( ) - | | | | | | | |
| GRA5486 | GRAY, STEVEN | | 2003 RUTH STREET | | ARLINGTON | TX | 76010 | | ( ) - | ( ) - | | | | | | | |
| GRA5509 | Pauline Granier | | 5509 Lindenshire Lane | | Dallas | TX | 75230 | | ( ) - | ( ) - | | | | | | | |
| GRA5514 | EDDIE LOU GRAF | | 901 BUTTERCUP WAY | | PLANO | TX | 75093 | | ( ) - | ( ) - | | | | | | | |
| GRA5619 | EUGENIA GRAF | | 702 PEASE ST | | VERNON | TX | 76384 | | ( ) - | ( ) - | | | | | | | |
| GRA6033 | GRAVES, CARSON AND ANDREA | | 612 NORTH CIRCLE DRIVE | | ARLINGTON | TX | 76010 | | ( ) - | ( ) - | | | | | | | |
| GRA6401 | Earl Graf | | 2818 Wheeler | | Vernon | TX | 76384 | | ( ) - | ( ) - | | | | | | | |
| GRA7109 | Colleen Grayson | | 1211 Avenue B NE | | Childress | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| GRA7348 | GRAY, JESSIE | | 3409 CARRIAGE HILL DRIVE | | FORT WORTH | TX | 76140 | | ( ) - | ( ) - | | | | | | | |
| GRA7403 | GRAY, DORIS | | 3823 AVENUE J | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| GRA7348 | GRAY, OLLIE FAYE | | 4104 PATE DRIVE | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| GRA8230 | John Clinton Graves | | 3224 N. Tam O'Shanter Dr. | | Flagstaff | AZ | 86004-7493 | | ( ) - | ( ) - | | | | | | | |
| GRA9264 | GRANADOS, LUIS A | | 2110 CHALICE RD | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| GRA9000 | WILLIAM GRAF | | 3813 Buffalo Street | | Vernon | TX | 76384 | | ( ) - | ( ) - | | | | | | | |
| GRE0000 | Lauren Green | | | | | | | | ( ) - | ( ) - | | | | | | | |
| GRE0011 | Green Tree Servicing | | c/o Urban Lending Solutions, LLC | 10225 Westmoor | Broomfield | CO | 80021 | | ( ) - | ( ) - | | | | | | | |
| GRE0101 | Gregg County Clerk | | 101 E Methvin, Suite 200 | | Longview | TX | 75601 | | (903)236-1742 | ( ) - | | | | | | | |
| GRE0311 | Greenwood County Clerk of District Court | | 311 N. Main St. | | Eureka | KS | 67045 | | (620)583-8153 | ( ) - | | | | | | | |
| GRE0331 | Virginia Lee Green | | 309 A Bendy Park Loop | | Missoula | MT | 59801 | | (406)544-9584 | ( ) - | | | | | | | |
| GRE0632 | MOLISSA GREEN | | 3205 ELK RIVER RD | | WEBSTER | WV | 26288 | | ( ) - | ( ) - | | | | | | | |
| GRE0831 | Great America Financial Svcs | | PO Box 660831 | | Dallas | TX | 75266-0831 | | ( ) - | ( ) - | | | | | | | |
| GRE1000 | GREEN COUNTY COURTHOUSE | | | | | | | | ( ) - | ( ) - | | | | | | | |
| GRE1001 | GREEN COUNTY CLERK OF TEXAS | ELIZABET | 124 W. BEAUREGARD | | SAN ANGELO | TX | 76903 | | (325)659-6553 | (325)659-3251 | | | | | | | |
| GRE1002 | Greene County Prothonotary | | 10 East High Street, Room 105 | | Waynesburg | PA | 15370 | | ( ) - | ( ) - | | | | | | | |
| GRE1137 | GREENWOOD OFFICE OUTFITTERS | | 2951 SUFFOLK DRIVE, SUITE 640 | | FORT WORTH | TX | 76133-1149 | | (817)926-0281 | ( ) - | | | | | | | |
| GRE1182 | MCGREGOR, LOIS | | P.O. BOX 171491 | | ARLINGTON | TX | 76003 | | ( ) - | ( ) - | | | | | | | |
| GRE1234 | Darren E. Green (Guest) | | Best Western Floresville Inn | 1720 S 10th Street | Floresville | TX | 78114 | | ( ) - | ( ) - | | | | | | | |
| GRE1367 | Great American Group Corp Valuation Services | | 21860 Burbank Blvd, Ste 300 | | Woodland Hills | CA | 91367 | | ( ) - | ( ) - | | | | | | | |
| GRE1616 | GREENE COUNTY PENNSYLVANIA | ASSESSME | 93 EAST HIGH STREET | SECOND FLOOR | WAYNESBURG | PA | 15370 | | (724)852-5211 | ( ) - | | | | | | | |
| GRE1932 | Patrick Green | | 1932 South Routt Ct. | | Lakewood | CO | 80227-1962 | | ( ) - | ( ) - | | | | | | | |
| GRE2220 | Charlene Denton Greer | | 2206 Southridge Dr. | | Denton | TX | 76205 | | ( ) - | ( ) - | | | | | | | |
| GRE2295 | GREENWOOD, CHRIS | | 2223 PENNINGTON DR | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| GRE2490 | Greenbrier County Clerk | | P O Box 506 | | Lewisburg | WV | 24901 | US | ( ) - | ( ) - | | | | | | | |
| GRE2327 | Greater Richmond Abstract & Title, Inc. | | 4807 Hermitage Road, Ste 202 | | Richmond | VA | 23227 | | ( ) - | ( ) - | | | | | | | |
| GRE3725 | GREEN, ALFORD E | | 1511 BELZISE TER | | FT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| GRE3852 | GREETREE SERVICING, LLC | | 7360 South Kyrene Road | | Tempe | AZ | 85283 | | ( ) - | ( ) - | | | | | | | |
| GRE3900 | GREAT GOSPEL BAPTIST CHURCH | | | | | | | | ( ) - | ( ) - | | | | | | | |
| GRE4993 | GREER, RODERICK AND PATRICIA | | 2737 MUSE STREET | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| GRE5370 | Greene County Master Commissioner | | Greene County Courthouse | 10 East High Street | Waynesburg | PA | 15370 | | ( ) - | ( ) - | | | | | | | |
| GRE5715 | GREEN, WILLIE M | | 3828 RADFORD ROAD | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| GRE5721 | GREEN, GEORGE AND LA DELIAH | | 1500 HOLLOWBROOK COURT | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRE5870 | GREATER FOUR CORNERS MISSIONARY BC | MARGE | P.O. BOX 51234 | | FT. WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| GRE6552 | GREEN, LINDA K | | 2012 DANIEL ST | | FORT WORTH | TX | 76104 | | ( ) - | | | | | | | | |
| GRE7148 | MITCHELL GREEN | | 846 HIGH KNOB TRAIL | | SEAGROVE | NC | 27341 | | ( ) - | | | | | | | | |
| GRE7497 | GREGORY, PAULINE | | 4209 OLD MANSFIELD ROAD | | FORT WORTH | TX | 76119 | | ( ) - | | | | | | | | |
| GRE7983 | GREEN, BONNIE A | | 2805 QUAIL CT | | ARLINGTON | TX | 76016 | | ( ) - | | | | | | | | |
| GRE8146 | GREEN, SAMMY | | 7375 GREEN ACRES | | FORT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| GRE8702 | AL GREEN | | 309 A BENTLEY PARK LOOP | | MISSOULA | MT | 59801 | | (406)544-9584 | | | | | | | | |
| GRE8813 | GREEN, MARY | | 7239 MUSE COURT | | FORT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| GRE8905 | GREEN, CARRIE AND ROOSEVELT | | 4208 WILHELM | | FORT WORTH | TX | 76119 | | ( ) - | | | | | | | | |
| GRE9167 | Joseph Mark Gregory | | 8905 Random Road | | Fort Worth | TX | 76179 | | ( ) - | | | | | | | | |
| GRE9880 | Elizabeth Rickel Greenwood | | 8109 El Monte Street | | Prairie Village | KS | 66208 | | ( ) - | | | | | | | | |
| GRE9999 | GREENE, JEREMY AND LISA A | | 210 PARKVIEW DRIVE | | ARLINGTON | TX | 76010 | | ( ) - | | | | | | | | |
| GRI0073 | Taylor Gregg | | | | | | | | ( ) - | | | | | | | | |
| GRI2180 | GRIFFIN, DAWNA | FERRELL | P O BOX 73 | | LEVASY | MO | 26676 | | ( ) - | | | | | | | | |
| GRI2439 | GRIFFIN, MARY B | | PO BOX 2234 | | DAYTON | TX | 77535 | | ( ) - | | | | | | | | |
| GRI2973 | GRIDER, HENRY & LORETTA | | 3600 DANIEL DR | | ARLINGTON | TX | 76014 | | ( ) - | | | | | | | | |
| GRI3817 | Gordon J. Grimm Trust | | 2764 V Road | | Sabetha | KS | 66534 | | ( ) - | | | | | | | | |
| GRI4106 | Michael Griffen | | 3817 Clotell Dr | | Fort Worth | TX | 76119 | | ( ) - | | | | | | | | |
| GRI5766 | George Edward Grigsby | | PO Box 3452 | | Fort Worth | TX | 76113 | | (817)715-3405 | | | | | | | | |
| GRI5934 | R.W. Gribble, Jr. | | 3402 Shorecrest Drive | | Dallas | TX | 75235 | | ( ) - | | | | | | | | |
| GRI6638 | GRIGGS, DOROTHY H | | 1808 MUSE STREET | | FORT WORTH | TX | 76112 | | (214)354-0098 | | | | | | | | |
| GRI6793 | EARL GRIFFIN JR. TRUSTEE | | THE TONYA GRIFFIN TRUST | PO BOX 730 | CHILDRESS | TX | 79201 | | ( ) - | | | | | | | | |
| GRI6872 | GRIFFIN, CHRISTOPHER W & ANGELA K | | 6705 CRESTFIELD DR | | ARLINGTON | TX | 76016 | | ( ) - | | | | | | | | |
| GRI7179 | GRIMES, JANIE MAE | | 3616 AVENUE M | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| GRI7321 | GRIMM JR. LLOYD L | | 2846 HALBERT STREET | | FORT WORTH | TX | 76112 | | (214)238-8400 | (214)238-8401 | | | | | | |
| GRI7830 | Griffith Bates Champion & Harper LLP | | 5910 N. Central Expressway, Suite | | Dallas | TX | 75206 | | ( ) - | | | | | | | | |
| GRI8663 | Grimes County Appraisal District | | 360 Hill st. | | Anderson | TX | 77830 | | ( ) - | | | | | | | | |
| GRI9103 | EARL GRIFFIN, JR | | PO BOX 730 | | CHILDRESS | TX | 79201 | | ( ) - | | | | | | | | |
| GRI9190 | JAMES L GRIMES | | 1224 STUDEBAKER AVENUE | | AMARILLO | TX | 79108 | | ( ) - | | | | | | | | |
| GRI9449 | GRIGGS, DEREK | | 1533 WARREN LANE | | FORT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| GRI9834 | GRIMSLEY, BILL | | 2313 HALBERT | | FORT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| GRO0059 | Harita Grimblin | | 203 Serenade Lane | | Euless | TX | 76039 | | ( ) - | | | | | | | | |
| GRO0734 | GROVES, DELBERT & SHEILA | | 59 BAINBRIDGE RD | | NETTIE | WV | 26681 | | ( ) - | | | | | | | | |
| GRO1000 | GROVES, CAROLYN | | 419 BROCK STREET | | SUMMERSVILLE | KY | 26651 | | ( ) - | | | | | | | | |
| GRO1234 | GROUND BREAKING INVESTMENTS | | 8251 SOUTH JOHNS | | WAXAHACHIE | TX | 75167 | | ( ) - | | | | | | | | |
| GRO1992 | Grogan, Gary | | | | | | | | ( ) - | | | | | | | | |
| GRO2062 | KAY GROVES | | 1157 ELCAR AVE. NW | | CANTON | OH | 44708 | | ( ) - | | | | | | | | |
| GRO3045 | K BROOKS GROVES | | 1882 GROVES ROAD | | CANVAS | WV | 26662 | | ( ) - | | | | | | | | |
| GRO3638 | NELLIE GROVES | | 5413 WASHINGTON AVE | | E CHARLESTON | WV | 25304 | | ( ) - | | | | | | | | |
| GRO3558 | GREGORY GROVES | | 137 DEER CREEK | | CANVAS | WV | 26662 | | ( ) - | | | | | | | | |
| GRO4923 | Allyson Williams Groner | | 6205 Oriole Drive | | Midland | TX | 79707 | | ( ) - | | | | | | | | |
| GRU6068 | Bobbie Sue Grubb | | 1007 Lost Valley Drive | | Euless | TX | 76039 | | (817)727-3655 | | | | | | | | |
| GRU6252 | Merlin J. Gruber | | 608 330th Street | | Early | IA | 66515 | | ( ) - | | | | | | | | |
| GUA0186 | GRUNOW, MARTIN O AND BEVERLY W | | 2300 STRATFORD COURT | | FORT WORTH | TX | 76103 | | ( ) - | | | | | | | | |
| GUA1001 | GUARDADO, JOSE | | 3225 BURTON AVE | | FT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| GUA1100 | GUADALUPE COUNTY COURTHOUSE | DEBBIE W. | 101 EAST COURT #209 | | SEGUIN | TX | 78155 | | ( ) - | | | | | | | | |
| GUA2469 | GUARDIAN MORTGAGE COMPANY, INC | | 100 N. CENTRAL EXPRESSWAY | SUITE 150 | RICHARDSON | TX | 75080 | US | (972)458-1032 | | | | | | | | |
| GUA5254 | GUARDIAN (old Ins) | SCOTT | 13355 NOEL ROAD | LOCK BOX 13 | DALLAS | TX | 75240 | | ( ) - | | | | | | | | |
| GUA6234 | Guardian Insurance | | 14643 Dallas Parkway, Suite 100 | | Dallas | TX | 75254 | | ( ) - | | | | | | | | |
| GUA8205 | Guardian Title Company | | 200 South Trinity Street | | Decatur | TX | 76234 | | ( ) - | | | | | | | | |
| GUA8221 | Guadalupe Land & Minerals, LLC | | 17521 Arratia | | El Paso | TX | 79938 | | ( ) - | | | | | | | | |
| GUB1341 | Guaranty Title Company (NM) | | 108 North Carlsbad | PO Box 430 | Carlsbad | NM | 88221 | | ( ) - | | | | | | | | |
| GUE0271 | Gubbels, Julius Patrick | | PO box 1789 | | Rosenburg | TX | 77471 | | ( ) - | | | | | | | | |
| GUE0326 | GUESS, LAISHA | | 7013 JEWEL AVE | | FORT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| GUE0627 | Guernsey County Health Department | | 326 Highland Avenue | | Cambridge | OH | 43725 | | ( ) - | | | | | | | | |
| GUE0661 | Guernsey County Auditor | | 627 Wheeling Avenue | | Cambridge | OH | 43725 | | (740)432-9243 | (740)432-9249 | | | | | | |
| GUE0733 | Guernsey County Genealogical Society | | PO Box 661 | 125 N. 7th Street | Cambridge | OH | 43725 | | (740)432-9249 | | | | | | | | |
| GUE1423 | GUERRERO, ELVIRA ALVAREZ, MIGUEL | | 3330 AVENUE M | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| GUE2440 | GUERRERO, JOSE N | | 1423 N FENMORE AVE | | COVINE | CA | 91722 | | ( ) - | | | | | | | | |
| GUE3724 | Guest, Barbara | | 143 North sugar Street | | St. Clairsville | OH | 43950 | | (304)280-3972 | | | | | | | | |
| GUE3725 | Guernsey County Recorder (OH) | | Colleen Wheatley | 627 Wheeling Ave, | Cambridge | OH | 43725 | | ( ) - | | | | | | | | |
| GUE3726 | Guernsey County Map Dept | | 627 Wheeling Ave | | Cambridge | OH | 43725 | | ( ) - | | | | | | | | |
| GUE3727 | Guernsey County Clerk of Courts | | Teresa A. Dankovic | 801 Wheeling Ave | Cambridge | OH | 43725 | | ( ) - | | | | | | | | |
| GUE3728 | Guernsey County Probate Court | | | | | | | | ( ) - | | | | | | | | |
| GUE3729 | Guernsey County Ohio Genealogical Society | | 627 Wheeling Ave | | Cambridge | OH | 43725 | | ( ) - | | | | | | | | |
| GUE3739 | Guernsey County Treasurer | | 3323 AVENUE N | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| GUE9435 | GUERRERO, JORGE AND MANUELA | | 201 S. Eugene St. | | Greensboro | NC | 27401 | | (336)412-7300 | | | | | | | | |
| GUI0201 | Guilford County Clerk of Courts | | 4833 South Roanoke Avenue | | Springfield | MO | 65810 | | ( ) - | | | | | | | | |
| GUI1961 | Marilyn V Guilliams Trust dated Jan 12, 2007 | | 4833 South Roanoke Avenue | | Springfield | MO | 65810 | | ( ) - | | | | | | | | |
| GUI6244 | Marilyn V. Guilliams Trust | | 628 Wood Valley | | Collierville | TN | 38017 | | ( ) - | | | | | | | | |
| GUI6245 | Richard L Guilliams Trust dated Jan 12, 2007 | | 2306 E. FL Anna Ln. | | Ozark | MO | 65721 | | ( ) - | | | | | | | | |
| GUI6738 | Jeffery Kean Guilliams | | 3429 AVENUE K | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| GUI6945 | Eric P Guilliams & Sydney S Guilliams Joint Spousal Trus | | 4425 WILHELM STREET | | FORT WORTH | TX | 76119 | | ( ) - | | | | | | | | |
| GUI7898 | GUITERREZ, ALFREDO GOMEZ | | 20 EAST GREENWAY PLAZA | | HOUSTON | TX | 77102 | | ( ) - | | | | | | | | |
| GUI9677 | GUINYARD, BRADY AND DINNIE | | 226 East Side Rd. | PO Box 161 | Red Lodge | MT | 59068 | | ( ) - | | | | | | | | |
| GUL1635 | GULF SOUTH PIPELINE COMPANY, L.P. | | 1203 W County Road 125 | | Midland | TX | 79706 | | ( ) - | | | | | | | | |
| GUM3022 | Dianne Flesh Gumper | | | | | | | | ( ) - | | | | | | | | |
| GUN1203 | Jean B. Gunn | | 2409 Forest Park Blvd | | Fort Worth | TX | 76110 | | (817)529-5315 | (817)984-7630 | | | | | | |
| GUS1234 | Rachel Gustafsen | | 9316 Moon River Rd | | Arlington | TX | 76002 | | ( ) - | | | | | | | | |
| GUS2409 | Gus Bates Benefits Ltd | | | | | | | | ( ) - | | | | | | | | |
| GUS9316 | Rachel Gustafson | | 3504 AVENUE J | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| GUS9999 | Gustavson, Jacqueline | | 1109 EAST OLEANDER | | FORT WORTH | TX | 76104 | | ( ) - | | | | | | | | |
| GUT0987 | GUTIERREZ, ALFREDO AND NATALIA | | | | | | | | ( ) - | | | | | | | | |
| GUT1000 | GUTIERREZ, MAGDALENO | | PO BOX 123651 | | Kimbolton | OH | 43749-9511 | | ( ) - | | | | | | | | |
| GUT1212 | GUTIERREZ, SAM | | 72388 Bridge Rd. | | FT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| GUT2624 | GUTIERREZ, BART L | | 3600 AVE J | | ARLINGTON | TX | 46014 | | ( ) - | | | | | | | | |
| GUT3749 | Guthrie, Larry L. | | 1309 RAMBLER ROAD | | Big Spring | TX | 79720 | | (432)263-8481 | | | | | | | | |
| GUT3984 | GUTIERREZ, PEDRO | | 611 S Main Street | | FORT WORTH | TX | 76104 | | ( ) - | | | | | | | | |
| GUT4401 | GUTIERREZ, JOSE L & MARY L | | 1023 EAST ALLEN AVE | | ROCKVILLE | MD | 20853 | | ( ) - | | | | | | | | |
| GUT9951 | Guthrie Hard Hat G, LP | FRANCES | 4916 BUTTERNUT DR | | ROCKVILLE | MD | 20853 | | ( ) - | | | | | | | | |
| GUY1000 | GUY, ELIZABETH & CHRIS | | 903 PETRA COURT | | FORT WORTH | TX | 76017 | | ( ) - | | | | | | | | |
| GW6084 | RICHARD GWINN | | | | | | | | ( ) - | | | | | | | | |
| HAB700 | HA, EDWARD | | 5746 CEDAR CREEK | | GRANBURY | TX | 76109 | | (806)239-8222 | | | | | | | | |
| HAB1188 | HABLIK, JULIE | | 1003 W. Maple Street | | Dimmitt | TX | 79027 | | (806)647-3401 | US | | | | | | | |
| HAB1750 | HABY, HAYDEN GRIFFIN | | 1110 FM 2530 | | CHILDRESS | TX | 79201 | | ( ) - | | | | | | | | |
| HAC1003 | Billy Wade Hackleman | | 425 Perth Ct. | | Norman | OK | 73069 | | ( ) - | | | | | | | | |
| HAC2269 | KEVIN HACKLER | | 16321 COUNTY ROAD U | | CHILDRESS | TX | 79201 | | ( ) - | | | | | | | | |
| HAC6599 | Paula J. Cusack, n/k/a Paula J. Tripp-Hackworth | | 16321 COUNTY ROAD U | | CHILDRESS | TX | 79201 | | ( ) - | | | | | | | | |
| HAC7746 | JAMES RAY HACKLER | | 1614 E TIMBERVIEW LANE | | ARLINGTON | TX | 76014 | | ( ) - | | | | | | | | |
| HAC9074 | HACKLER FAMILY TRUST | | 3503 HAUGHT CLUB CT | | ARLINGTON | TX | 76016 | | ( ) - | | | | | | | | |
| HAD0608 | HANDLEY, EVERETT P & BETTY E | | 809 SOUTH HAYNES | | FORT WORTH | TX | 76103 | | ( ) - | | | | | | | | |
| HAD8330 | HADLEY, MINNIE LOIS | | 3508 Trinity Meadows Dr. | | Midland | TX | 79707 | | ( ) - | | | | | | | | |
| HAD9430 | HADDEN, BEUNA L | | 3319 CHILDRESS STREET | | FT WORTH | TX | 76119 | | ( ) - | | | | | | | | |
| HAG0283 | Haggard, David L. | | 309 West 7th Street #910 | | Fort Worth | TX | 76102 | | ( ) - | | | | | | | | |
| HAG9879 | HAGGARD, JAMES | | 6231 ELK RIVER ROAD | | WEBSTER | WV | 26288 | | ( ) - | | | | | | | | |
| HAL0001 | Hall Exploration Inc. | | 111 W. 1st Street | | Grand Island | NE | 68801 | | ( ) - | | | | | | | | |
| HAL0060 | HALL, ROGER D | | 500 Broadway | Suite 1 | Plainview | TX | 79072 | | ( ) - | | | | | | | | |
| HAL0111 | Hall County Courthouse | | 193 City Park Drive | Room #140 | Diana | WV | 26217 | | ( ) - | | | | | | | | |
| HAL0500 | Hale County Clerk Office | | 15987 FM 164 | | QUINWOOD | WV | 25981 | | ( ) - | | | | | | | | |
| HAL1000 | HALL, LOREN G | | 15987 FM 164 | | CHILDRESS | TX | 79201 | | ( ) - | | | | | | | | |
| HAL1133 | HALL, RUTH | | PO BOX 14004 | | CHILDRESS | TX | 79201 | | ( ) - | | | | | | | | |
| HAL1234 | CLINTON HALFORD | | 704 PEPPERRIDGE DR | | HALTOM CITY | TX | 76117 | | ( ) - | | | | | | | | |
| HAL1235 | ROSA LEE HALFORD ESTATE | | | | | | | | ( ) - | | | | | | | | |
| HAL1760 | HALTOM CITY MOOSE LODGE 1889 | | | | | | | | ( ) - | | | | | | | | |
| HAL1859 | HALL, FRED HALL & RONNIE | | | | ARLINGTON | TX | 76014 | | ( ) - | | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAL1890 | MARK ALAN HALL | | 230 LOST FORK ROAD | | COWEN | WV | 26206 | | | ( ) - | ( ) - | | | | | | |
| HAL1945 | DANIEL HALL | | 11 DRY BRANCH ROAD | | COWEN | WV | 26206 | | | ( ) - | ( ) - | | | | | | |
| HAL2147 | R Hall Trusts-Oil Control Account | VICTORIA | Frost Bank, Trustee for Accnt | PO Box 1600 | San Antonio | TX | 78296 | | (210)220-6019 | ( ) - | | | | | | |
| HAL2389 | HALL, KEITH D HALL AND PAMELA A | Richard A. | 4601 AVENUE L | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | |
| HAL2685 | Hale, Jim Pete | | 1365 Winslow Drive | | Waco | TX | 79550 | | | ( ) - | | | | | | |
| HAL3111 | HALES, ANTONIO M | | 1510 CARLA AVE | | ARLINGTON | TX | 76014 | | | ( ) - | | | | | | |
| HAL3612 | STEVE HALFORD | | 15602 FM 94 | | CHILDRESS | TX | 79201 | | | ( ) - | | | | | | |
| HAL4004 | Jane A. Hall and Richard F. Hall | | 2004 Brookbank Way | | Salt Lake City | UT | 84124 | US | | ( ) - | | | | | | |
| HAL4670 | TIMOTHY N HALL & BETTY L HALL | | PO BOX 628 | | LESLIE | WV | 25972 | | | ( ) - | | | | | | |
| HAL6061 | HALL, EVELYN | | 1221 WELLS RD | | WATERFORD | OH | 45786 | | (740)525-9905 | ( ) - | | | | | | |
| HAL7335 | HAROLD HALFORD | | 15449 FM 2042 | | CHILDRESS | TX | 79201 | | | ( ) - | | | | | | |
| HAL7601 | HALL, FRED HALL & RONNE | | 704 PRPPER DGE DR | | ARLINGTON | TX | 76014 | | | ( ) - | | | | | | |
| HAL8479 | HALEY, JOEY D HALEY & CLEMMECE | | 6921 ROBINHOOD LANE | | FT. WORTH | TX | 76112 | | | ( ) - | | | | | | |
| HAL8615 | HALEY, CURTIS E HALEY & SHELLY | | 7233 MARTHA LANE | | FT. WORTH | TX | 76112 | | | ( ) - | | | | | | |
| HAL9488 | C L Hall Trusts | | Frost Bank, Trustee for Accnt | PO Box 1600 | San Antonio | TX | 78296 | | (210)220-6019 | ( ) - | | | | | | |
| HAM0100 | Joseph Hammond | | 1137 Cisler Drive | | Marietta | OH | 45750 | | (614)595-4951 | ( ) - | | | | | | |
| HAM0230 | Hamilton County Probate Court | File Room | 230 E. 9th St. | | Cincinnati | OH | 45202 | | | ( ) - | | | | | | |
| HAM0675 | Robert W. Hammer | | 675 North Henderson #300 | | Fort Worth | TX | 76107 | | (817)917-0347 | ( ) - | | | | | | |
| HAM1000 | HAMPTON, WADE | | 2424 HILLVIEW DR. | | FORT WORTH | TX | 76119 | | | ( ) - | | | | | | |
| HAM1234 | Hampton, Laura | | | | | | | | | ( ) - | | | | | | |
| HAM1659 | HAMPTON INN & SUITES | | 475 JOHNSON ROAD | | WASHINGTON | PA | 15301 | | (724)222-4014 | (724)222-1064 | | | | | | |
| HAM2475 | HAMOT, LLC | | 239 Ridge Lake Drive | | Montgomery | TX | 77316 | | (713)823-6886 | ( ) - | | | | | | |
| HAM2283 | HAMILTON, THEODORE | ZELMA | 6312 LAMBETH LANE | | FT. WORTH | TX | 76112 | | | ( ) - | | | | | | |
| HAM2903 | GERALD HAMRICK | | 3834 DIANA DR | | WEBSTER | WV | 26288 | | | ( ) - | | | | | | |
| HAM3535 | HAMMERSLEY, MICHAEL | | 2103 FOXCROFT LANE | | ARLINGTON | TX | 76014 | | | ( ) - | | | | | | |
| HAM3746 | HAMBRICK, GENERAL MCARTHUR | | 111 WEST 68TH ST APT 1A | | NEW YORK | NY | 10023 | | | ( ) - | | | | | | |
| HAM3992 | HAMILTON, PATRICIA | | 1708 RANSOM TERRACE | | FT WORTH | TX | 76112 | | | ( ) - | | | | | | |
| HAM4635 | Carol J. Hamilton | | 2009 Stone Street | | Falls City | NE | 68355 | | | ( ) - | | | | | | |
| HAM5044 | Kathryn F. Hamilton | | 80 Grove Street | | Tarrytown | NY | 10591-4138 | | (914)631-9194 | ( ) - | | | | | | |
| HAM6639 | HAMBRIGHT, JANICE | | 6716 CRAIG STREET | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | |
| HAM5836 | Lenora Hamel | | 5801 HARVESTWOOD CIRCLE APT | | Ledger | MT | 59456 | | (406)759-5070 | ( ) - | | | | | | |
| HAM8840 | HAMILTON JR, ROBERT LOUIS | | 5801 HARVESTWOOD CIRCLE APT | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | |
| HAM8859 | HAMILTON, WILLIAM | | 4450 WILHELM STREET | | FORT WORTH | TX | 76119 | | | ( ) - | | | | | | |
| HAM9305 | HAMZIC, MESUD HAMZIC AND BELKISA | | 2916 HANDLEY DRIVE | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | |
| HAM9625 | Hamilton, Darron | | 2432 Hillview Dr. | | Fort Worth | TX | 76119 | | | ( ) - | | | | | | |
| HAN0808 | Hancock County Probate Court (OH) | | Attn: Michelle | 308 Dorney Plaza | Findlay | OH | 45840 | | | ( ) - | | | | | | |
| HAN0367 | Hancock County Clerk (WV) | | PO Box 367 | | New Cumberland | WV | 26047 | | (304)564-3311 | ( ) - | | | | | | |
| HAN0546 | Patricia A Hanson Trust, Patricia A Hanson Trustee | | PO Box 250969 | | Plano | TX | 75025 | | | ( ) - | | | | | | |
| HAN1004 | Imogene M. Hanners | | 1004 W. Avenue North | | Lovington | NM | 88260 | | | ( ) - | | | | | | |
| HAN2328 | Robert R & Susan C Handley | | 64709 718 Road | | Shubert | NE | 68437-6019 | | | ( ) - | | | | | | |
| HAN3388 | Han Family Revocable Living Trust | | 1201 Ave C | | Denton | TX | 76205 | | | ( ) - | | | | | | |
| HAN5503 | HANDY, JACQUELINE | | 612 SOUTH HAYNES AVENUE | | FORT WORTH | TX | 76103 | | | ( ) - | | | | | | |
| HAN7782 | Jill L. Robbins Handley | | 1104 West Winding Creek | | FORT WORTH | TX | 76052 | | | ( ) - | | | | | | |
| HAN4724 | HANDLEY CHURCH OF CHRIST | | 3029 HANDLEY DRIVE | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | |
| HAN8464 | Mark A and Ellen K Hanzlicek | | 70405 633 Ave. | | DeBois | NE | 68345 | | | ( ) - | | | | | | |
| HAP1028 | HAPL | | | | | | | | | ( ) - | | | | | | |
| HAP1029 | HAPL - South Texas Social | c/o Joe | Baytex Energy USA, Inc. | 1200 Smith Street, | Houston | TX | 77002 | | | ( ) - | | | | | | |
| HAP1030 | HAPL Permian Social | | Attn: Permian Social Committee | 800 Bering Drive, | Houston | TX | 77057 | | | ( ) - | | | | | | |
| HAR0099 | The Hartford Fire Insurance Company | | PO Box 660916 | | Dallas | TX | 75266-0916 | | | ( ) - | | | | | | |
| HAR0101 | HARDEMAN ABSTRACT & TITLE | | PO BOX 179 | | QUANAH | TX | 79252 | | (940)663-5132 | (940)663-5500 | | | | | | |
| HAR0201 | Harper County Register of Deeds | | Harper County Courthouse | 201 N. Jennings | Anthony | KS | 67003 | | | ( ) - | | | | | | |
| HAR0202 | Harper County Clerk | | PO Box 369 | | Buffalo | OK | 73864 | | | ( ) - | | | | | | |
| HAR0368 | HARRISON SOCCER BOOSTER CLUB | JASON | 1440 SOUTHFIELD RD | | EVANSVILLE | IN | 47715 | | (812)480-6765 | ( ) - | | | | | | |
| HAR0369 | HARRISON SOCCER CLUB | | | | | | | | | ( ) - | | | | | | |
| HAR0419 | HARDIN, JANETTE P | | 7317 CATBRIER COURT | | FORT WORTH | TX | 76137 | | | ( ) - | | | | | | |
| HAR0810 | Robert T. Hartley | | PO Box 1024 | | Clovis | NM | 88102 | | | ( ) - | | | | | | |
| HAR0974 | HARRIS, BARBARA ELLEN | | 824 SOUTH PERKINS STREET | | FORT WORTH | TX | 76103 | | | ( ) - | | | | | | |
| HAR0992 | Harrison County Clerk (TX) | | | | | | | | | ( ) - | | | | | | |
| HAR0993 | Harrison County Assessor (WV) | | Mike Pizzino | 301 W. Main Street | Clarksburg | WV | 26301 | | | ( ) - | | | | | | |
| HAR0994 | Harrison County Sheriff's Office  (OH) | | 114 Court Street | | Cadiz | OH | 43907 | | | ( ) - | | | | | | |
| HAR0995 | Harrison County Engineers Office | | | | | | | | | ( ) - | | | | | | |
| HAR0996 | Harrison County Probate Court (OH) | | | | | | | | | ( ) - | | | | | | |
| HAR0997 | Harrison County Clerk (WV) | | 301 W. Main Street | | Clarksburg | WV | 26301-2955 | | | ( ) - | | | | | | |
| HAR0998 | Harrison County Auditor's Office (OH) | | | | | | | | | ( ) - | | | | | | |
| HAR0999 | Harrison County Clerk  (OH) | | 100 W. Market St. | | Cadiz | OH | 43907 | | | ( ) - | | | | | | |
| HAR1000 | Harrison County Recorder (OH) | | PO BOX 1365 | | MARSHALL | TX | 75671 | | (903)935-4858 | ( ) - | | | | | | |
| HAR1001 | HARRELL, GEORGE HARRELL & LUCY | | 5408 HIDDEN OAKS LANE | | ARLINGTON | TX | 76017 | | | ( ) - | | | | | | |
| HAR1002 | Dan Hardwick | | 1002 Tulane Drive | | Arlington | TX | 76012 | | | ( ) - | | | | | | |
| HAR1010 | THE HARTFORD LIFE - PRIORITY ACCOUNTS | GROUP | P.O. BOX 8500-3690 | | PHILADELPHIA | PA | 19178-3690 | | (800)523-2233 | ( ) - | | | | | | |
| HAR1021 | Harris County Clerk | | | | | | | | | ( ) - | | | | | | |
| HAR1055 | Hart Energy Publishing, LLC | | PO BOX 20334S | | HOUSTON | TX | 77216-3345 | | (713)993-9320 | ( ) - | | | | | | |
| HAR1142 | Floyd Hardin | | 904 Avenue N. NW | | Childress | TX | 76102 | | | ( ) - | | | | | | |
| HAR1237 | HARRIS, CODY | | 5200 TOWN & COUNTRY BLVD | | FRISCO | TX | 75034 | | | ( ) - | | | | | | |
| HAR1238 | HARRIS, ALBERTA TALTON | | 4208 HARDEMAN STREET | | FORT WORTH | TX | 76119 | | | ( ) - | | | | | | |
| HAR1239 | HARBUCK, CARTER | | 2565 SHIRLEY AVE | | FT WORTH | TX | 76109 | | (817)781-2936 | ( ) - | | | | | | |
| HAR1416 | HARPER & RITA HARPER, JIMMY | | 5525 RICKENBACKER PLACE | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | |
| HAR1519 | HARVEY, SHERI L | | 4612 RIDGECREST DR | | ARLINGTON | TX | 76017 | | | ( ) - | | | | | | |
| HAR1792 | HARDMAN, JERRY | | 9606 SANTA MONICA DRIVE | | FORT WORTH | TX | 76116 | | | ( ) - | | | | | | |
| HAR2000 | HARRIS N.A. | | PO BOX 6201 | | CAROL STREAM | IL | 601976201 | | (877)435-7330 | ( ) - | | | | | | |
| HAR2510 | Donnie B. Harris | | 2510 Birdell Ct. | | Fort Worth | TX | 76105 | | | ( ) - | | | | | | |
| HAR2699 | GEORGE HARRISON | | 2607 MARIA ANNA ROAD | | AUSTIN | TX | 78733 | | | ( ) - | | | | | | |
| HAR2739 | JOHN MICHIE HARP | | 7261 STATE HIGHWAY 79 | | WICHITA FALLS | TX | 76310 | | | ( ) - | | | | | | |
| HAR2873 | Harden County Clerk & Recorder | Mary | P.O. Box 187 | | Elizabethtown | IL | 62931 | | | ( ) - | | | | | | |
| HAR2973 | HARDIN, MATTIE | | 3011 SAINT STEPHENS DRIVE | | MANSFIELD | TX | 76063 | | | ( ) - | | | | | | |
| HAR3212 | HARRIS, JACQUELINE J | | 1037 PINTO DRIVE | | FAIRBORN | OH | 45324 | | | ( ) - | | | | | | |
| HAR3304 | HARMAN, DONNIE J | | 2004 NEWBURY DR | | ARLINGTON | TX | 76014 | | | ( ) - | | | | | | |
| HAR3310 | Emily Hartline, Patriot Endeavors, LLC | | 200 Jackson St. | | Chattanooga | TX | 37419 | | | ( ) - | | | | | | |
| HAR3379 | Lori L & Todd M Harring | | 64146 707 Road | 3310 Boydston Rd. | Salem | NE | 68433 | | | ( ) - | | | | | | |
| HAR3700 | Hardwick, Dan | | 1002 Tulane Drive | | Arlington | TX | 76012 | | | ( ) - | | | | | | |
| HAR3721 | HARVEY, KERMIT H | | 6621 YOLANDA DR | | FT WORTH | TX | 76112 | | | ( ) - | | | | | | |
| HAR3724 | Hart, DeAnna L. | | 425 West Street | | Caldwell | OH | 43724 | | (740)732-2700 | ( ) - | | | | | | |
| HAR3762 | Harris, Wayne | | 294 Old Rix Mills Road, Suite C | | New Concord | OH | 43762 | | | ( ) - | | | | | | |
| HAR3808 | Luther Harbert and Vicki Harbert | | 2502 E. Harbert Rd. | | Tichomingo | OK | 73460 | | | ( ) - | | | | | | |
| HAR3954 | Jan A. Hardgrave | | 825 Yearling Chase | | Alpharetta | GA | 30005 | | (678)455-7197 | ( ) - | | | | | | |
| HAR4207 | Daniel Glenn Harris | | 9065 Wooded Hill Drive | | Corona | CA | 92883 | | | ( ) - | | | | | | |
| HAR4222 | Samantha Hargrove | | 655 Jordan Road | | Poolville | TX | 76487 | | | ( ) - | | | | | | |
| HAR4236 | Harbor Springs Royalty Co LLC | | PO Box 3499 | | Tulsa | OK | 74101 | US | (405)272-2156 | ( ) - | | | | | | |
| HAR4404 | HARRIS, GRACIE LEE | | 4500 NOLAN STREET | | FT WORTH | TX | 76119 | | | ( ) - | | | | | | |
| HAR4505 | HARDIN, MARI LOU | | 2425 GROUNDVIEW DR | | FT WORTH | TX | 76112 | | | ( ) - | | | | | | |
| HAR4505 | Harvest Moon Farm Inc. | | 2706 Towar Street | | Falls City | NE | 68355 | | | ( ) - | | | | | | |
| HAR5190 | HARALSON, JOE D | | 2717 CORDOVA CIRCLE | | DENTON | TX | 76209 | | | ( ) - | | | | | | |
| HAR5201 | Harper Washam, LLC | | 1700 Pacific Ave | Suite 3600 | Dallas | TX | 75201 | | | ( ) - | | | | | | |
| HAR5327 | HARRISON, EDWARD | | 6615 E. ROSEDALE ST | | FT WORTH | TX | 76112 | | | ( ) - | | | | | | |
| HAR5424 | Harrison, Mary Evelyn | | 948 Virginia Parkway #405 | | Mesquite | TX | | | | ( ) - | | | | | | |
| HAR5583 | RICHARD HARRIS | | P O BOX 113 | | ERBACON | WV | 26206 | | | ( ) - | | | | | | |
| HAR5658 | HARRISON, JIMMY | | 6221 WINDERMERE PLACE | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | |
| HAR5778 | HARRIS ESTATE, HENRY L | | 6316 ROYAL OAK DRIVE | | FORT WORTH | TX | 76119 | | | ( ) - | | | | | | |
| HAR6036 | Mark Harkendorff & Pamela Harkendorff | MCGUIRE, | 2305 Towle Street | | Falls City | NE | 68355 | | | ( ) - | | | | | | |
| HAR6067 | Richard Harris | | 7665 Hanaer Curcuff Rd. | Space #1 | Fort Worth | TX | 76135 | | (817)682-0156 | ( ) - | | | | | | |
| HAR6091 | HARDWICK, DOUGLAS | | 1821 SOINT JOHNS AVENUE | | ALLEN | TX | 75002 | | | ( ) - | | | | | | |
| HAR6102 | Harrison News Herald | | 144 South Main Street | | Cadiz | OH | 43907 | | | ( ) - | | | | | | |
| HAR6124 | HARALSON, LINDA | | 2717 CORDOVA CIRCLE | | DENTON | TX | 76209 | | | ( ) - | | | | | | |
| HAR6301 | Harrison County Commission (Clarksburg, WV) | | 301 W. Main Street | | Clarksburg | WV | 26301 | | | ( ) - | | | | | | |
| HAR6348 | HARRIS, BILLE | | 824 SOUTH PERKINS STREET | | FORT WORTH | TX | 76103 | | | ( ) - | | | | | | |
| HAR6715 | HARVEY, LARRY JOE | | 4612 RIDGECREST DRIVE | | ARLINGTON | TX | 76017 | | | ( ) - | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAR7054 | HARRIS, LEWIS T | | 5604 VICTORIA PLACE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| HAR7320 | Hart, Kayla | | 613-1/2 Nibtzinert Street | | Marietta | OH | 45750 | | ( ) - | ( ) - | | | | | | | |
| HAR7389 | Cynthia Ann Parrin Harrison | | PO Box 86 | | Mount Vernon | TX | 75457 | | (903)285-2580 | ( ) - | | | | | | | |
| HAR7602 | Susan Murray Fasken Hartin Revocable Trust Dated 11- | | | | | | | | ( ) - | ( ) - | | | | | | | |
| HAR8019 | HARRIS, LEOLA S | | 3003 FINLEY STREET | | FORT WORTH | TX | 76111 | | ( ) - | ( ) - | | | | | | | |
| HAR8185 | Teddy Lowe Hartley | | PO Box 845 | | Clovis | NM | 88102 | | (575)799-7488 | ( ) - | | | | | | | |
| HAR8570 | Harmon Benjamin Howser | | 3114 Tawny Oak | | San Antonio | TX | 78230 | | (210)737-3200 | ( ) - | | | | | | | |
| HAR8600 | Carol Kitchens Harvard | | 1046 Barrow Court | | Westlake Village | CA | 91361 | | ( ) - | ( ) - | | | | | | | |
| HAR8776 | Jeffrey Dvlan Hart | | 210 Echo Valley Drive | | Del Rio | TX | 78840 | | (830)719-0947 | ( ) - | | | | | | | |
| HAR8832 | HARRIS, MARY ANN | | 2413 N CRAVENS RD | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| HAR9017 | HARRIS & PATRICIA HARRIS, RONALD | | 2116 BURNINGTREE CT | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| HAR9175 | HARDIN, EDWIN R | | 7237 ELLISS RD | | FT. WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| HAR9252 | Hardeman County Clerk | | P.O. Box 30 | | Quanah | TX | 79252 | | ( ) - | ( ) - | | | | | | | |
| HAR9357 | HARRIS, BILLY EARL AND FREDA | | 4117 HAMPSHIRE BLVD | | FT. WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| HAR9811 | SUDDERTH HARMS | | 1201 WEST 4TH STREET APT. 520 | | TAHLEQUAH | OK | 74464 | | ( ) - | ( ) - | | | | | | | |
| HAR9815 | Vera M. Hartsock | | 7447 Mountain Place | | Rohnert Park | CA | 94928 | | (707)321-9375 | ( ) - | | | | | | | |
| HAR9999 | Harris County Clerk (TX) | | | | | | | | ( ) - | ( ) - | | | | | | | |
| HAS1591 | HASLEY, ERICA | | | | | | | | ( ) - | ( ) - | | | | | | | |
| HAS3885 | HASLEY, VIRGINIA (GINGER) | | 601 EAST FM 1187 | | ALEDO | TX | 76008 | | (817)441-5683 | ( ) - | | | | | | | |
| HAS5041 | ENOCH J. HASSELL, JR. | | PO BOX 684 | | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| HAS6330 | Hastings, Leigh Ann | | 437 W. Philadelphia Ave | | Bridgeport | WV | 26330 | | ( ) - | ( ) - | | | | | | | |
| HAS9424 | HASLEY, ROSA LEE | | 5327 PURINGTON AVE | | FT. WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| HAS9521 | Haskell County Clerk | | P.O. Box 725 | | Haskell | TX | 79521 | | (940)864-2451 | ( ) - | | | | | | | |
| HAT0804 | Rvan Peter Hatch | | 1201 W. Mt. Royal Ave. #405 | | Baltimore | MD | 21217 | | ( ) - | ( ) - | | | | | | | |
| HAT0853 | Frank J. Hatch | | 9111 Splendido Way | | Elk Grove | CA | | | ( ) - | ( ) - | | | | | | | |
| HAT4089 | Richie Jo Hopkins Hatch | | 10100 N 143rd East Avenue | | Owasso | OK | 74055 | | (918)855-2209 | ( ) - | | | | | | | |
| HAT6783 | Victoria Hatch | | 1306 Ridgecrest Dr. SE | | Albuquerque | NM | 87108 | | (505)265-3244 | ( ) - | | | | | | | |
| HAT8408 | HATTON, BUSHAE C | | 4711 LENNON AVE | | ARLINGTON | TX | 76016 | | ( ) - | ( ) - | | | | | | | |
| HAT9459 | Hatten, Candace Jane | | P.O. Box 45 | | Daingerfield | TX | 75638 | | ( ) - | ( ) - | | | | | | | |
| HAU0925 | William Hauahev | | 319 Rowayton Ave. | | Norwalk | CT | 06853 | | ( ) - | ( ) - | | | | | | | |
| HAU1208 | Marlene Elizabeth Haug Estate Trust | c/o | 1401 Avenue Q | | Lubbock | TX | 79401 | | ( ) - | ( ) - | | | | | | | |
| HAU3264 | Haug Family Farms, LLC | | 2579 State Hwy 63 | | Seneca | KS | 66538 | | ( ) - | ( ) - | | | | | | | |
| HAU3725 | Haurv, Brad | | 5365 Brick Church Road | | Cambridge | OH | 43725 | | ( ) - | ( ) - | | | | | | | |
| HAU4420 | Haught Land Services, LLC | | 1007 32nd Street | | Vienna | WV | 26105 | | ( ) - | ( ) - | | | | | | | |
| HAW1215 | Tracy Louise Hawkins | | | | | | | | ( ) - | ( ) - | | | | | | | |
| HAW5884 | HAWKINS, REGINA | | 6928 GREENLEE STREET | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| HAW6108 | Hawaiian Falls White Settlement | | 8905 Clifford St. | | White Settlement | TX | 76108 | | ( ) - | ( ) - | | | | | | | |
| HAW7889 | Phyllis Ann Hawkins and Donnie Hawkins | | PO Box 814 | | Ringling | OK | 73456 | | (580)465-3290 | ( ) - | | | | | | | |
| HAY0179 | Hawkins, Amanda | | | | | | | | ( ) - | ( ) - | | | | | | | |
| HAY1611 | Karen Boone Hayden | | 221 Burton Hill Rd. | | Weatherford | TX | 76087 | | ( ) - | ( ) - | | | | | | | |
| HAY1738 | HAYATI, MARIANNA | | 6305 DELBARTON ST | | SAN DIEGO | CA | 92120 | | (619)261-7889 | ( ) - | | | | | | | |
| HAY2306 | Meghan Reid Hayes | | 3207 Greensborough Drive | | Highlands Ranch | CO | 80129 | | (303)887-7990 | ( ) - | | | | | | | |
| HAY2653 | Harrison Frensley Hayes | | 522 S. Franklin Street | | Denver | CO | 80209 | | (303)777-1230 | ( ) - | | | | | | | |
| HAY2706 | Leonard Scott Hayes | | 102 S. Cimarron Road | | Tuttle | OK | 73089 | | (405)881-4990 | ( ) - | | | | | | | |
| HAY2778 | Haymaker Minerals & Rovalties, LLC | | 359 S Gilpin Street | | Dallas | TX | 75320-5415 | | (832)180-8290 | ( ) - | | | | | | | |
| HAY3773 | Marshall Patrick Hayes | | 22700 Turkle Road | | Denver | CO | 80209 | | (303)518-0656 | ( ) - | | | | | | | |
| HAY3876 | Hayes, Jacob H. | | 4508 SOUTH HUGHES | | Quaker City | OH | 43773-9576 | | ( ) - | ( ) - | | | | | | | |
| HAY3941 | HAYWARD, RICHARD AND MABLE | | | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| HAY3983 | Havs, Paulia | | | | | | | | ( ) - | ( ) - | | | | | | | |
| HAY3989 | HAYDEN, THOMAS J | | P.O. BOX 201778 | | ARLINGTON | TX | 76006 | | ( ) - | ( ) - | | | | | | | |
| HAY6300 | HAYDEN, THOMAS J | | P.O.BOX 201778 | | ARLINGTON | TX | 76006 | | ( ) - | ( ) - | | | | | | | |
| HAY6852 | HAYS, ELIZABETH | | 1820 CHRISTY COURT | | FT. WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| HAY6962 | HAYES, ANNIE | | 1424 GRANTLAND CIRCLE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| HAY8413 | The Basil & Mary Hayes Living Trust by Marv L. Hayes, | | 2548 NW 12 Street | | Oklahoma City | OK | 73107 | | (405)524-4328 | ( ) - | | | | | | | |
| HAY8489 | Havnes and Boone LLP | | PO Box 841399 | | Dallas | TX | 75284-1399 | | ( ) - | ( ) - | | | | | | | |
| HAY8572 | HAYES, MARK S | | 7806 ISLAND VIEW DR | | ARLINGTON | TX | 76016 | | ( ) - | ( ) - | | | | | | | |
| HAZ1558 | Havward Trust dated Feb 17, 2012 | | 63739 713 Road | | Humboldt | NE | 68376 | | ( ) - | ( ) - | | | | | | | |
| HAZ1558 | HAZZARD & CLAIR HAZZARD, DON | | | | | | | | ( ) - | ( ) - | | | | | | | |
| HDM5058 | H-D Mineral Properties | | PO Box 3061 | | Midland | TX | 79702 | | ( ) - | ( ) - | | | | | | | |
| HEA0751 | HOWARD M. HEAD | | 1547 COUNTY ROAD 8 | | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| HEA1000 | HEADRICK, WANDA | | 1823 REEVER STREET | | ARLINGTON | TX | 76010 | | ( ) - | ( ) - | | | | | | | |
| HEA2486 | HEATH, SOPHIA & DONALD | | 2832 AVE H | | ARLINGTON | TX | | | ( ) - | ( ) - | | | | | | | |
| HEA4837 | Martha C. Head | | 2024 Granite Sprnas Rd. | | Leander | TX | 78641 | | (806)773-4022 | ( ) - | | | | | | | |
| HEB0000 | H-E-B | | | | | | | | ( ) - | ( ) - | | | | | | | |
| HEB0123 | Kay Hebrank | | 428 GEISLER DRIVE | | PITTSBURGH | PA | 15218 | | (412)508-2531 | ( ) - | | | | | | | |
| HEC7151 | HECKLER, BRANDON AND DANA | | 4000 MEDFORD ROAD | | FORT WORTH | TX | 76018 | | ( ) - | ( ) - | | | | | | | |
| HED1625 | HEDRICK, JIM | | OI BIX 359 | | TYLER | TX | 75710 | | (903)597-8311 | ( ) - | | | | | | | |
| HED6459 | Hedberg Family Limited Partnership | | PO Box 470337 | | Fort Worth | TX | 76147 | | (832)667-4132 | ( ) - | | | | | | | |
| HEI1000 | DIGHERA & DONALD HEINBUCH, JOHN | | 2954 ARBORIDGE CT. | | FULLERTON | CA | 92835 | | ( ) - | ( ) - | | | | | | | |
| HEI1200 | HEILMAN II, WILLIAM CHARLES | | 924 S. PERKINS STREET | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| HEI2370 | Patricia R. Heiman Revocable Family Trust | | 5217 S. Birmingham Place | | Tulsa | OK | 74105 | | (918)742-7542 | ( ) - | | | | | | | |
| HEI7302 | Heir Support, LLC (William Forester) | | 7302 Sands Terrace Ln | | Spring | TX | 77389 | | ( ) - | ( ) - | | | | | | | |
| HEI8758 | Russell L. Heineman | | 71219 656 Ave. | | Falls City | NE | 68355 | | ( ) - | ( ) - | | | | | | | |
| HEL3280 | HELLER, KATHY | | 2879 ARDEN ROAD NW | | ATLANTA | GA | 30327 | | ( ) - | ( ) - | | | | | | | |
| HEN0022 | HENDRIX, VALERIA GAYLE | | 4929 CALLAHAN STREET | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| HEN0119 | Gary Henson | | 119 Park Place | | Boerne | TX | 78006 | | ( ) - | ( ) - | | | | | | | |
| HEN0299 | Henry, Shirley T | | 1109 EAST BOWIE STREET | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| HEN0369 | HENDERSON, JOHN C AND BARBARA | | 2204 iUNIUS STREET | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| HEN1053 | Julia Paige Henderson | | 10532 Aransas Drive | | Fort Worth | TX | 76131 | | ( ) - | ( ) - | | | | | | | |
| HEN1434 | HENDERSON, DOLORES M | | 3505 ANGLIN DRIVE | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| HEN1787 | NELSON MCALISTER | | PO BOX 470931 | | FORT WORTH | TX | 76147 | | ( ) - | ( ) - | | | | | | | |
| HEN1816 | Leslie Hendrickson | | 1816 Cherokee Trail | | Choctaw | OK | 73020 | | (817)332-1297 | (817)332-7429 | | | | | | | |
| HEN2331 | HENDERSON, JAMES | | 1020 EAST CANNON STREET | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| HEN2916 | ARC HENDRICKS | | 7780 HWY 287 WEST | | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| HEN4674 | Clint L. Hendricks | | 105 N. Point | | Krum | TX | 76249 | | ( ) - | ( ) - | | | | | | | |
| HEN5439 | HENDERSON, MONROE | | 7801 KRAMER CT | | FT. WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| HEN6029 | REGINA HENSLEY | | 15710 COUNTY ROAD BB | | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| HEN6036 | Henderson, Christopher | | | | | | | | ( ) - | ( ) - | | | | | | | |
| HEN7248 | Warren D. Henderson and Veronica Sue Henderson | | 3685 N. 205 Road | | Beaas | OK | 74421 | | (918)304-7910 | ( ) - | | | | | | | |
| HEN7779 | Lvnn Hendricks Revocable Trust, Brian D. Hendricks | | 2705 SW Trov Street | | Portland | OR | 97219 | | (503)593-3128 | ( ) - | | | | | | | |
| HEN8713 | HENLEY, BEVERLY ANN BRITT | | 29 MICHAEL STREET | | SCOTT DEPOT | WV | 25560 | | ( ) - | ( ) - | | | | | | | |
| HEN8340 | Jerry L. Henson | | 107 Richmond Dr. | | La Grange | GA | 30240 | | ( ) - | ( ) - | | | | | | | |
| HEN8635 | Stephen Wayne Henson | | P O Box 1824 | | Mason | TX | 76856 | | ( ) - | ( ) - | | | | | | | |
| HEN8733 | HENDERSON, THOMAS WAYNE | | 2019 CARVERLY DRIVE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| HEN9677 | Arthur K & Deborah Henson | | 602 E. St. Anna Street | | Stanton | TX | 79782 | | ( ) - | ( ) - | | | | | | | |
| HEN9708 | Henry Mineral Trust | | 2206 Ellingham | | Wichita Falls | TX | 76308 | | (940)782-0726 | ( ) - | | | | | | | |
| HER0000 | Hermann, Jayne | | 11212 Memorial Drive | | Houston | TX | 77024 | | ( ) - | ( ) - | | | | | | | |
| HER0746 | HERRERA, JOSE | | 417 SUNSET OAKS DRIVE | | ARLINGTON | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| HER1000 | HERNANDEZ, MARIA & ABRAHAM | | 3813 AVENUE N | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| HER1100 | HERNANDEZ, ALBERTO | | 811 CHICAGO AVE | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| HER1223 | HERNANDEZ, DAVID V & ARACELI | | 1109 S CHICAGO AVE | | FT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| HER1233 | KELLY HERN | | | | | | | | ( ) - | ( ) - | | | | | | | |
| HER1259 | HERNANDEZ, JOSE | | 5330 NORTH HAMPSHIRE BLVD | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| HER1306 | HERRERA, NELL M | | 618 SOUTH OAKLAND BLVD | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| HER1346 | Herd Partners, Ltd | | PO Box 130 | | Midland | TX | 79702 | | ( ) - | ( ) - | | | | | | | |
| HER1431 | HERNANDEZ, JOSE JUAN | | 5142 DALLAS AVE | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| HER1486 | HERNANDEZ & VIRGINIA HERNANDEZ, THOMAS | | | | | | | | ( ) - | ( ) - | | | | | | | |
| HER1456 | HEREDIA & MARIA HEREDIA, CARLOS | | 917 S HUGHES AVE | | FT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| HER1550 | HERRERA & ROSA HERRERA, JOSE | | 808 S PERKINS ST | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| HER1998 | HERNANDEZ, CESAR AND MARIBEL | | 1700 MARTEL AVENUE | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| HER2022 | HERNANDEZ, RAMON AND ESPERANZ | | 4063 HAMPSHIRE BLVD | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| HER2359 | HERVEY, LARRY G | | 3524 AVENUE J | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| HER2370 | HERRON & KIMBERLIE HERRON, MARK L | | 6106 ENTERPRISE ST | | MILLINGTON | TX | 38053 | | ( ) - | ( ) - | | | | | | | |
| HER2574 | HERNANDEZ, MARIA C | | 3505 AVENUE H | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| HER3350 | Herkimer County Clerk | | 109 Mary Street, Suite 1111 | | Herkimer | NY | 13350-2923 | | ( ) - | ( ) - | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HER3703 | HERRERA, JUAN A | | 2714 CHRISTINE COURT | | FT WORTH | TX | 76105 | | | ( ) - | | | | | | | |
| HER3756 | HERNANDEZ, JOSE R | | 625 UPTON AVENUE | | FORT WORTH | TX | 76103 | | | ( ) - | | | | | | | |
| HER3828 | Brian Herrington | | 7207 Hazel Road | | Dallas | TX | 75217 | | (214)802-8467 | ( ) - | | | | | | | |
| HER3850 | LINDA HERRERA | | | | | | | | | ( ) - | | | | | | | |
| HER3898 | HERMANN, JAYNE | | | | | | | | | ( ) - | | | | | | | |
| HER3904 | HERNANDEZ, ALBERTO | | 2802 N HAMPSHIRE BLVD | | FT. WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| HER4262 | Heritage Trust Company | | 2901 W. Country Club Drive | | Oklahoma City | OK | 73116 | | (817)809-8010 | ( ) - | | | | | | | |
| HER4634 | HERNANDEZ, ALFREDO | | 5401 NORTH HAMPSHIRE BLVD | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| HER4714 | HERNANDEZ, HUMBERTO | | 1506 MARLEE | | ARLINGTON | TX | 76014 | | | ( ) - | | | | | | | |
| HER4769 | HERRERA, LUIS | | 1016 TERRELL | | FT WORTH | TX | 76104 | | | ( ) - | | | | | | | |
| HER6104 | Hernandez, Laura | | 1113 Colvin St. | | Fort Worth | TX | 76104 | | | ( ) - | | | | | | | |
| HER6342 | HERNANDEZ, LUIS | | 5436 GREENLEE STREET | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| HER6394 | HERNANDEZ, ISIDRO & EMELIA | | 908 CLAIREMONT AVE | | FT WORTH | TX | 76103 | | | ( ) - | | | | | | | |
| HER6596 | HERNANDEZ, JOSE M | | 1328 EAST MORPHY STREET | | FORT WORTH | TX | 76104 | | | ( ) - | | | | | | | |
| HER7269 | HEREDIA, JOYCE DANIELA | | 3021 EAST LANCASTER AVENUE | | FORT WORTH | TX | 76103 | | | ( ) - | | | | | | | |
| HER7769 | Herring's Carter Minerals, LLC | | 200 Lasso | | Horseshoe Bay | TX | 78657 | | | ( ) - | | | | | | | |
| HER7865 | HERNANDEZ, JORGE | | 3129 NOE STREET | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | | |
| HER8536 | HERNANDEZ, MANUEL | | 1721 OAKLAND BLVD | | FORT WORTH | TX | 76103 | | | ( ) - | | | | | | | |
| HER8608 | HERNANDEZ, MIGUEL A | | 1441 ELMWOOD AVE | | FT WORTH | TX | 76104 | | | ( ) - | | | | | | | |
| HER8801 | Herrick Township Supervisors | | 34 Harv Farm Road | | Thompson | PA | 18465 | | | ( ) - | | | | | | | |
| HER8623 | HERNANDEZ, RITA ESTELLA | | 4005 CRENSHAW | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | | |
| HER9686 | HERMOSILLO, FEDERICO AND MAYTE | | 6832 GREENLEE STREET | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| HER9752 | HERNANDEZ, JOSE | | 5201 NORTH HAMPSHIRE BLVD | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| HER9780 | HERNANDEZ, NANCY J | | 3728 AVENUE H | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | | |
| HER9798 | Nora Olivas Hernandez | | P O Box 1563 | | Stanton | TX | 79782 | | | ( ) - | | | | | | | |
| HER9834 | HERNANDEZ, JOSUE | | 7105 ELLIS ROAD | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| HES1628 | HESTER & RITA HESTER, GEORGE | | | | | | | | | ( ) - | | | | | | | |
| HES7767 | Dixie L. Hester | | 10016 Lakeshore Drive | | Tyler | TX | 75707 | | | ( ) - | | | | | | | |
| HEW3823 | HEWITT, JESS P III AND ROCHELLE M | | 2726 BISSONNET APT 240-56 | | HOUSTON | TX | 77005 | | | ( ) - | | | | | | | |
| HEY1933 | HEYCO Energy Group | | | | | | | | | ( ) - | | | | | | | |
| HEY2871 | Heydon, Henrietta M. | | 921 Austin Street | | Leveland | TX | 79336 | | | ( ) - | | | | | | | |
| HEY4042 | Charles M. Hevdrick | | PO box 4285 | | Wichita Falls | TX | 76308 | | | ( ) - | | | | | | | |
| HF89083 | HFB Investment Company LP | | 415 W. Wall Street | Suite 1705 | Midland | TX | 79701 | | (214)914-4656 | ( ) - | | | | | | | |
| HFC4016 | HF Custom Solutions, LLC | | 4016 Inwood Rd | | Fort Worth | TX | 76109 | | (817)386-2303 | ( ) - | | | | | | | |
| HGM1356 | HGM Properties, LP | | 921 Austin Street | | Leveland | TX | 79336 | | | ( ) - | | | | | | | |
| HHB1031 | HHB Oil & Gas, LLC | | 5464 Fieldwood | | Houston | TX | 77056 | | | ( ) - | | | | | | | |
| HHR1171 | HHRP, LLC | | 5464 Fieldwood | | Houston | TX | 77056 | | (832)667-4132 | ( ) - | | | | | | | |
| HIC0106 | Betty Carroll Hickman | | 106 S. Mendie Street | | Ft. Stockton | TX | 79735 | | | ( ) - | | | | | | | |
| HIC0329 | HICKEY, MAXINE | | 812 HAYNES AVENUE | | FORT WORTH | TX | 76103 | | | ( ) - | | | | | | | |
| HIC1000 | HICKMAN, HOLT | | PO BOX 168 | | FT. WORTH | TX | 76101 | | | ( ) - | | | | | | | |
| HIC1463 | HICKS & MARY ANN HICKS, WILLIE B | | | | | | | | | ( ) - | | | | | | | |
| HIC5537 | HICKS, NORMAN | | 3518 AVENUE M | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | | |
| HIC7511 | HICKEY, HORACE L & MARY | | 6700 GREENFIELD DRIVE | | ARLINGTON | TX | 76016 | | | ( ) - | | | | | | | |
| HIC9558 | HICKMAN, STEFANIE | | 62243 FORESTVIEW DR | | CAMBRIDGE | OH | 43725 | | (740)630-3001 | ( ) - | | | | | | | |
| HID0999 | Hidalgo County Clerk | | | | | | | | | ( ) - | | | | | | | |
| HID6115 | HIDALGO, GUSTAVO AND DORIS JEAN | | 3212 MILLET AVENUE | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | | |
| HIE4521 | HIENG, OUNG | | 3801 AVENUE H | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | | |
| HIG0999 | Highlands County Clerk of Courts | | | | | | | | | ( ) - | | | | | | | |
| HIG1234 | TEDDY HIGHTOWER | | 661 COUNTY ROAD 15 | | CHILDRESS | TX | 79201 | | | ( ) - | | | | | | | |
| HIG1235 | TOM HIGLEY | | 3812 PARAMOUNT BLVD | | AMARILLO | TX | 79109 | | | ( ) - | | | | | | | |
| HIG4384 | DALE HIGHTOWER | | 15239 COUNTY ROAD DD | | CHILDRESS | TX | 79201 | | | ( ) - | | | | | | | |
| HIG5030 | Nita L. Hight | | 24489 North U.S. Hwy. 377 | | London | TX | 76854 | | (325)265-4226 | ( ) - | | | | | | | |
| HIG5508 | Patrick Hightower | | 5508 Hollytree Dr. | | Tyler | TX | 75703 | | (903)343-5200 | ( ) - | | | | | | | |
| HIG7926 | IRIS LORRAINE HIGGINS | | 465 NORTH COLUMBIA AVE | | COLUMBUS | OH | 43209 | | | ( ) - | | | | | | | |
| HIG8381 | LEONARD B HIGHTOWER | | 7004 WESTBURG DRIVE | | AMARILLO | TX | 79109 | | | ( ) - | | | | | | | |
| HIG9999 | HIG Capital Management, Inc. | | | | | | | | | ( ) - | | | | | | | |
| HIL0398 | Hill County Clerk | | PO Box 398 | | Hillsboro | TX | 76645 | | (254)582-4030 | ( ) - | | | | | | | |
| HIL0934 | Carl E. Hill | | 71574 643 Avenue | | Stella | NE | 68442 | | | ( ) - | | | | | | | |
| HIL1074 | Daniel B Hill, Personal Rep. of Eleanor M Hill | | 64329 717 Road | | Stella | NE | 68442 | | | ( ) - | | | | | | | |
| HIL1191 | HILTON, HARMON L & AUDREY | | 1514 JANNAN AVE | | ARLINGTON | TX | 76014 | | | ( ) - | | | | | | | |
| HIL1234 | CATHERINE HILL | | 15415 CR 2 2040 | | CHILDRESS | TX | 79201 | | | ( ) - | | | | | | | |
| HIL1608 | HILL, RANDY | | 17690 ROAD 178 | | TYLER | TX | 75703 | | | ( ) - | | | | | | | |
| HIL1675 | HILTON, DAVID KEITH | | 900 CLAIREMONT AVE | | FORT WORTH | TX | 76103 | | (405)209-5626 | ( ) - | | | | | | | |
| HIL2751 | Hartsel E. Hildreth | | 1684 S. Syracuse Street | | Denver | CO | 80231 | | | ( ) - | | | | | | | |
| HIL2799 | Daniel B. Hill | | 64329 717 Rd. | | Stella | NE | 68442 | | | ( ) - | | | | | | | |
| HIL3708 | HILL, CATHERINE | | 1833 LUCAS DR | | FT WORTH | TX | 76112 | | (817)446-0305 | ( ) - | | | | | | | |
| HIL3725 | Hiles, Thomas G. | | 65311 Lake Rd. | | Cambridge | OH | 43725 | | | ( ) - | | | | | | | |
| HIL4075 | Judy A. Hill | | Po Box 856 | | Sun Valley | ID | 83353 | | | ( ) - | | | | | | | |
| HIL4937 | Pamela Ann Hill | | 1135 S. College Ave. | | Tulsa | OK | 74104 | | (805)448-1929 | ( ) - | | | | | | | |
| HIL6617 | HILL, ALFONZO | | 6312 NORMA STREET | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| HIL7381 | Hill, Jr., Gerhard W. | | 35 Harbor Cove Dr. | | The Woodlands | TX | 77381 | | | ( ) - | | | | | | | |
| HIL7433 | Hill Investments, Ltd. | | PO Box 1568 | | Cedar Park | TX | 78630-1568 | | (512)259-9710 | ( ) - | | | | | | | |
| HIL7857 | Hiliare Legacy, LLC | | 63139 710 Road | | Humboldt | NE | 68376 | | | ( ) - | | | | | | | |
| HIL9294 | Durwood Barton Hill | | PO Box 948 | | Cuero | TX | 77954 | | | ( ) - | | | | | | | |
| HIL9886 | Georgia R. Hill | | 1721 Ransom Terrace | | Fort Worth | TX | 76112 | | | ( ) - | | | | | | | |
| HIM1119 | Jeffrey A. Himes | | Clarion County Courthouse | Main Street | Clarion | PA | 16214 | | (814)226-1119 | ( ) - | | | | | | | |
| HIN0140 | HINES, LISA D | | 1613 WISEMAN AVENUE | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | | |
| HIN0201 | HINKLE, SPURGEON | LORETTA | 201 CHEROKEE ROAD | | CRAIGSVILLE | WV | 26205 | | | ( ) - | | | | | | | |
| HIN0276 | HINES FISHER, LINDA | | 1064 EAST MAGNOLIA AVENUE | | FORT WORTH | TX | 76104 | | | ( ) - | | | | | | | |
| HIN0985 | HINES, DORIS A | | 6958 SANDYBROOK DRIVE | | FORT WORTH | TX | 76120 | | | ( ) - | | | | | | | |
| HIN1000 | HINOJOSA, FRANCISCO & ELVA | | 4320 MILLDALE | | FORT WORTH | TX | 76119 | | | ( ) - | | | | | | | |
| HIN1250 | SPURGEON HINKLE | LORETTA | 201 CHEROKEE ROAD | | CRAIGSVILLE | WV | 26206 | | | ( ) - | | | | | | | |
| HIN2464 | HINSON, ROGER D & BARBARA | | 4101 CANAL CT | | ARLINGTON | TX | 76016 | | | ( ) - | | | | | | | |
| HIN4156 | BRIGETT HINES | | 820 BIG BEND RD | | BARBOURSVILLE | WV | 25504 | | | ( ) - | | | | | | | |
| HIN7698 | HINOJOSA, JAVIER | | 3851 MOUNT VERNON AVENUE | | FORT WORTH | TX | 76103 | | | ( ) - | | | | | | | |
| HIR8432 | HIRACHETA, CAMERINO | | 1516 EDGEWOOD TERRACE | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | | |
| HIT1000 | HITCHIN POST | | 228 NORTH WILSHIRE BLVD | | BURLESON | TX | 76028 | | | ( ) - | | | | | | | |
| HIX5036 | HIXSON, NELLE D | | 412 WASHINGTON DRIVE | | ARLINGTON | TX | 76011 | | | ( ) - | | | | | | | |
| HIX7095 | HIXSON, JOHN A | | 1208 HIGHLAND DR | | ARLINGTON | TX | 76010 | | | ( ) - | | | | | | | |
| HIX7097 | HIXSON, MARK D | | 2401 WIMBLEDON | | FT. WORTHQ | TX | | | | ( ) - | | | | | | | |
| HIX7815 | LTD. HIXLO | | 715 W HARRIS ROAD | | ARLINGTON | TX | 76001 | | | ( ) - | | | | | | | |
| HIX8778 | HIXSON, JOHN M | | 7104 TRUYER LANE | | ARLINGTON | TX | 76001 | | | ( ) - | | | | | | | |
| HLA5768 | Hlavaty Minerals, LLC | | 2845 Carracci Court | | Henderson | NV | 89052 | | (702)371-0513 | ( ) - | | | | | | | |
| HOA8575 | Chris Hoang | | 8575 Zinnia Way | | Elk Grove | CA | 95624 | | (916)899-8959 | ( ) - | | | | | | | |
| HOB0515 | Hobby Lobby | | | | | | | | | ( ) - | | | | | | | |
| HOB1234 | DORIS HOBRATSCHK | | 6513 CR 120 EAST | | VERNON | TX | 76384 | | | ( ) - | | | | | | | |
| HOB1235 | DOUGLAS L. HOBRATSCHK | | 6513 CR 120 EAST | | VERNON | TX | 76384 | | | ( ) - | | | | | | | |
| HOB9999 | Hobbs, Will | | | | | | | | | ( ) - | | | | | | | |
| HOC0099 | Hockley County Appraisal District | Debbie | | 1103 Houston | Levelland | TX | 79336 | | | ( ) - | | | | | | | |
| HOC0999 | Hockley County Clerk | | | | | | | | | ( ) - | | | | | | | |
| HOC3137 | Hockley County Drafting Dept | | 1 East Main Street | | Logan | OH | | | | ( ) - | | | | | | | |
| HOC3138 | Hocking County Recorder | | Sandra Leach-Hunt | P.O. Box 949 | Logan | OH | 43138 | | (740)385-2031 | ( ) - | | | | | | | |
| HOC6881 | Hockenberry, Tracie | | 100 Meadow Wood Lane | | Woodland | PA | 16881 | | | ( ) - | | | | | | | |
| HOD0706 | HODGES II, RAYMOND CLINT | | 2813 AVENUE H | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | | |
| HOD1690 | Mark Hodnett | | 16902 Hatch Ct. | | Crosby | TX | 77532 | | | ( ) - | | | | | | | |
| HOD1828 | HODGES, VIVIAN | | 2824 AVENUE H | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | | |
| HOD3753 | HODNETT, CAMILLE | | 4309 NORTH SYLVANIA AVENUE | SUITE 2 | FORT WORTH | TX | 76111 | | | ( ) - | | | | | | | |
| HOD7083 | HODGES, GEORGE A AND JAMIE D | | 7729 BERMEJO ROAD | | Philadelphia | PA | 19118 | | (801)319-7010 | ( ) - | | | | | | | |
| HOE4217 | Robert Hoe | | 463 W. Chestnut Hill Ave. | | Philadelphia | PA | 19112 | | | ( ) - | | | | | | | |
| HOE6993 | HOENSHELL & KIMBERLY C HOENSHELL, CLAY A | | 4600 ROCKLAND DR | | ARLINGTON | TX | 76016 | | | ( ) - | | | | | | | |
| HOF1000 | HOFFMAN, KENNETH III & MARY E. | | 5101 HIDDEN OAKS LANE | | ARLINGTON | TX | 76017 | | | ( ) - | | | | | | | |
| HOF1038 | HOFFMAN, CLARA | | | | | | | | | ( ) - | | | | | | | |
| HOF2058 | HOFFMAN, SHERI & LARRY | | 1705 ROCKVIEW CT | | FT. WORTH | TX | 76016 | | | ( ) - | | | | | | | |
| HOF3793 | Traditions Restaurant | | c/o Traditions Restaurant | 113 S. Main St. | Woodsfield | OH | 43793 | | | ( ) - | | | | | | | |
| HOG1090 | HOGAN, CLYDE ROY AND DEBBIE DIAMOND | | 1303 NORTH WESTATOR | | ARLINGTON | TX | 76015 | | | ( ) - | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOG6857 | Evelyn J. Hogue | | 2611 Cuthbert Ave. | | Midland | TX | 79701 | | (432)528-0294 | ( ) - | | | | | | | |
| HOH1234 | ELMER HOHLE | | 506 OAK LANE | | LIBERTY HILL | TX | 78642 | | ( ) - | ( ) - | | | | | | | |
| HOL0950 | HOLLOWAY, MERLIN AND JUNE | | 7517 VANESSA DRIVE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| HOL1000 | HOLT, JR., JOANNE BILLIARD & DAVID | | 1909 MUSE STREET | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| HOL1047 | Robert A. Holmes | c/o Russo | PO Box 1047 | | Montpelier | VT | 05601 | | (802)839-8868 | ( ) - | | | | | | | |
| HOL1091 | Trace Holmes | | 2910 Tyler Avenue | | Nederland | TX | 77627 | | (409)719-2976 | ( ) - | | | | | | | |
| HOL1100 | HOLBERT, MURIEL | | 3542 AVE L | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| HOL1147 | Steven David Holliday | | 41 Lakeshore Drive | | Corpus Christi | TX | 78413 | | (210)239-5910 | ( ) - | | | | | | | |
| HOL1220 | Emilia Holmes | | | | | | | | ( ) - | ( ) - | | | | | | | |
| HOL1235 | HOLMAN FAMILY PARTNERSHIP | | PO BOX 1905 | | VERNON | TX | 76385 | | ( ) - | ( ) - | | | | | | | |
| HOL1236 | DON B HOLMAN | | PO BOX 58 | | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| HOL1237 | ROBERT HOLMAN | | 401 AVENUE B NE | | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| HOL1583 | Billy C. Holliday | | 1514 Winding Trail Dr. | | Allen | TX | 75002 | | (214)548-4257 | ( ) - | | | | | | | |
| HOL1772 | HOLIDAY INN BINGHAMTON ARENA | | 2-8 HAWLEY STREET | | BINGHAMTON | NY | 13901 | | (607)722-1212 | ( ) - | | | | | | | |
| HOL1856 | HOLTON, VIRGINIA | | 1418 HEREFORD DR | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| HOL1870 | HOLLAWAY & ROWENA HOLLAWAY, WILLIAM | | 2618 BURNINGTREE CT | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| HOL2000 | HOLLOWAY, JONAS W. | | 6009 GRAYSON STREET | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| HOL2123 | James Holder & Deborah Holder | | 2123 Pecan St. | | Bonham | TX | 75418 | | ( ) - | ( ) - | | | | | | | |
| HOL2461 | Tony Holmes | | PO Box 24612 | | Fort Worth | TX | 76124 | US | (580)317-4076 | ( ) - | | | | | | | |
| HOL3518 | HOLT, LOIS MARIE | | 1425 WARREN LANE | | FORT WORTH | TX | 76112 | | (817)946-4289 | ( ) - | | | | | | | |
| HOL3717 | HOLY SPIRIT DELIVERANCE CHURCH | | 1012 E OLEANDER | | FT WORTH | TX | 76104 | | (817)921-2694 | ( ) - | | | | | | | |
| HOL3880 | Susan E. Holcomb | | 7004 N. Libby Ave. | | Oklahoma City | OK | 73132 | | ( ) - | ( ) - | | | | | | | |
| HOL4030 | Holly Pointe | | 220 S. Main Street | Suite B-Plaza Level | Butler | PA | 16001 | | (724)282-4030 | ( ) - | | | | | | | |
| HOL4654 | Holmes County Recorder | | 75 E Clinton St, Suite 101 | | Millersburg | OH | 44654 | | ( ) - | ( ) - | | | | | | | |
| HOL5121 | HOLMES, TONY | | 8808 APRIL BREEZE CT | | FT WORTH | TX | 76120 | | ( ) - | ( ) - | | | | | | | |
| HOL5502 | HOLMES, MICHAEL B | | PO BOX 1628 | | CAMBRIDGE | OH | 43725 | | (740)584-7575 | ( ) - | | | | | | | |
| HOL5750 | Holiday Inn Express & Suites Lewisburg | | 222 Hunter Lane | | Lewisburg | WV | 24901 | US | (304)645-5750 | ( ) - | | | | | | | |
| HOL5991 | HOLLOWAY, WILMA G | | 6013 GRAYSON ST | | FT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| HOL6067 | HOLT, FREEMAN C | | 408 CLAIREMONT | | FT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| HOL6897 | HOLLARS, DAVID R | | 719 W WILLIAMSBURG | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| HOL6898 | HOLLISTER, SUSAN | | 1751 157TH STREET SOUTHEAST | | HUNTER | ND | 58048 | | ( ) - | ( ) - | | | | | | | |
| HOL7691 | HOLLAND, REBECCA | | 1024 BALTIMORE AVE | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| HOL9084 | HOLDEN, BRIAN J AND WANDA | | 4400 HAMPSHIRE BLVD | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| HOL9470 | Paris Holt | | PO Box 2062 | | Edmond | OK | 73083 | US | (405)408-3709 | ( ) - | | | | | | | |
| HOL9574 | William Phillip Holliday | | 3832 Stockport Dr. | | Plano | TX | 75025 | | (972)335-8785 | ( ) - | | | | | | | |
| HOM9336 | Homestyle Suites | | P.O. Box 1372 | | Levelland | TX | 79336 | | (806)794-9160 | ( ) - | | | | | | | |
| HOM9999 | Homever, Wes | | | | | | | | ( ) - | ( ) - | | | | | | | |
| HON4599 | HONEYCUTT, MIKE | | 1925 HICKORY DR | | HALTOM CITY | TX | 76117 | | (817)222-0220 | ( ) - | | | | | | | |
| HON7316 | HON, MARGIE O | | 4514 MORRIS COURT | | FT. WORTH | TX | 76133 | | ( ) - | ( ) - | | | | | | | |
| HON9407 | HONGPATHOUM, KIANE AND PANSOM | | 3539 MOUNT VERNON AVENUE | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| HOO1251 | Hood County Clerk | PO Box 339 | 201 W Bridge Street | | Granbury | TX | 76048 | | ( ) - | ( ) - | | | | | | | |
| HOO1000 | HO, ANGELA T. HO & JIA SEI | | 2119 SCENIC BAY DR. | | ARLINGTON | TX | 76013 | | ( ) - | ( ) - | | | | | | | |
| HOO1041 | Hood, Donald Allison | | P.O. Box 1740 | | Bonham | TX | 75418 | | ( ) - | ( ) - | | | | | | | |
| HOO1234 | TOM HOOBLER | | 16406 FM 268 | | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| HOO9352 | HOOTS, EDWARD H | | 3616 MOUNT VERNON AVENUE | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| HOO9999 | Hooten, Shelly | | | | | | | | ( ) - | ( ) - | | | | | | | |
| HOP2043 | JOHN HUDKINS | | 2043 ASHBROOK CT | | LELAND | NC | 28451 | | ( ) - | ( ) - | | | | | | | |
| HOP3750 | HOOPER & CHERYL HOOPER, PAUL | JUDITH | 2416 W ABBROOK BLVD | | ARLINGTON | TX | 76015 | | ( ) - | ( ) - | | | | | | | |
| HOP6507 | HOPE, ANDREW F AND VIRGINIA W | | 304 CIRCLE DRIVE | | ARLINGTON | TX | 76010 | | ( ) - | ( ) - | | | | | | | |
| HOP7760 | Timothy L. Hopson | | 4237 Mountain Home Rd. | | Jacksboro | TX | 76458 | | ( ) - | ( ) - | | | | | | | |
| HOR0181 | Hortenstine, Edwin Read | | 3883 Lambert Ave | | Fort Worth | TX | 76109 | | ( ) - | ( ) - | | | | | | | |
| HOR1257 | Emil L and Nancy K Horalek | | 7540 635 Ave. | | Humboldt | NE | 68376 | | ( ) - | ( ) - | | | | | | | |
| HOR1637 | Derek J Horalek | | 71540 635 Ave. | | Humboldt | NE | 68376 | | ( ) - | ( ) - | | | | | | | |
| HOR1692 | Cory L Horalek | | 11309 N. Belleview Ave. | | Kansas City | MO | 64165 | | ( ) - | ( ) - | | | | | | | |
| HOR1818 | Craig T Horalek | | 8016 NE 111th Street | | Kansas City | MO | 64157 | | ( ) - | ( ) - | | | | | | | |
| HOR3877 | HORTON, MAMIE | | 917 MOKNINGBIRD LANE | | GLENN HEIGHTS | TX | 75154 | | ( ) - | ( ) - | | | | | | | |
| HOR4408 | Hornsby Revocable Living Trust | James J. | 14102 Pelican St. | | Panama City | FL | 32413 | | (408)482-0888 | ( ) - | | | | | | | |
| HOR7261 | HORNSBY & DAWN HORNSBY, ALAN | | 2500 CARRIAGE PLACE | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| HOR9252 | Blaine L Horalek | | 1700 SW 21st | | Lincoln | NE | 65522 | | ( ) - | ( ) - | | | | | | | |
| HOR9345 | Usloa Horton Revocable Living Trust | c/o | One Village Square, Suite 8 | | Amarillo | TX | 79105-0001 | | (806)345-1655 | ( ) - | | | | | | | |
| HOT1824 | Hands on Technology Transfer, Inc. | | 462 N. Oats Street | | Chelmsford | MA | 01824 | | (978)250-4299 | (978)250-4372 | | | | | | | |
| HOU0462 | Houston County Probate Court | | 5579 PINSON ST | | Dothan | AL | 36303 | | ( ) - | ( ) - | | | | | | | |
| HOU1068 | HOUSER, JAMES T | | 1111 E ARLINGTON AVE | | FT. WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| HOU370S | HOUSE OF PRAYER #2 CHURCH OF GOD IN CHRIST | WILLIE B | 7721 La Risa Dr. | | FT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| HOU4396 | James S. House | | PO Box 2187 | | Dallas | TX | 75248 | | (214)232-5058 | ( ) - | | | | | | | |
| HOU5329 | Elizabeth A. House | | 3738 Willow Crice | | Frisco | TX | 75034-4039 | | (214)872-4495 | ( ) - | | | | | | | |
| HOU5442 | Lare N. Houston | | P O Box 5318 | | Weatherford | TX | 76087 | | ( ) - | ( ) - | | | | | | | |
| HOU7182 | Houston Energy Corporation | | 5100 California Ave. #120 | | Bakersfield | CA | 93309 | | (661)633-9777 | ( ) - | | | | | | | |
| HOU7310 | Houchin Family Trust | CLIFTON E | 1706 VERA STREET | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| HOU9983 | HOUSE OF REFUGE TABERNACLE | | 110 E. Broadway | | Gainesville | TX | 76240 | | (940)665-0304 | ( ) - | | | | | | | |
| HOW0110 | Howeth Title Company | | 300 S. Main Street #104 | | Big Spring | TX | 79721 | | (432)264-2213 | ( ) - | | | | | | | |
| HOW0300 | Howard County Clerk | | 312 Scurry Street | | Big Spring | TX | 79720 | | (432)264-2223 | ( ) - | | | | | | | |
| HOW0332 | Howard County District Clerk | | | | | | | | ( ) - | ( ) - | | | | | | | |
| HOW0725 | Brian Howeth | | | | | | | | ( ) - | ( ) - | | | | | | | |
| HOW1111 | Howard County Tax Office | | P O Box 111 | | Big Spring | TX | 79721 | | (432)264-2232 | ( ) - | | | | | | | |
| HOW1234 | Keith Howe | | | | | | | | ( ) - | ( ) - | | | | | | | |
| HOW1235 | DAVID HOWARD | | 810 AVE G NE | | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| HOW1237 | GAYLEEN HOWARD | | 1311 AVENUE B NE | | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| HOW1560 | HOWELL, GENEVA | | | | | | | | ( ) - | ( ) - | | | | | | | |
| HOW1871 | GAYLEEN HOWARD | | 1311 AVENUE B NE | | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| HOW2152 | Howard County Abstract & Title Company | | 106 WEST 3RD STREET | | BIG SPRING | TX | 79720 | | (432)263-1782 | (432)267-2169 | | | | | | | |
| HOW3604 | Howard County Commissioner's Court | | c/o Howard County Road & Bridge | 3604 Old Colorado | Big Spring | TX | 79720 | | ( ) - | ( ) - | | | | | | | |
| HOW3891 | HOWARD, BOBBY AND LINDA | | 4025 AVENUE N | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| HOW5892 | HOWARD, MARSHA A | | 2937 PROCTOR ST | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| HOW6853 | HOWARD, FLORENE | | 3513 AVENUE K | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| HOW7093 | HOWARD, SALLY | | 7500 KINGSMILL TERRACE | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| HOW7993 | Thomas E. Howe Revocable Living Trust U/D/T | | 63615 720 Road | | Humboldt | NE | 68376 | | (740)255-8038 | ( ) - | | | | | | | |
| HOW8146 | Howard, Deborah K | | 17119 Cypress Glade | | Cypress | TX | 77429 | | ( ) - | ( ) - | | | | | | | |
| HOW8282 | HOWARD, TOMMY | | 3508 CASTLEMAN STREET | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| HOW9999 | Thomas Hower | | | | | | | | ( ) - | ( ) - | | | | | | | |
| HRI1000 | RESOURCES, INC., HYPERION | | | | | | | | ( ) - | ( ) - | | | | | | | |
| HRO9999 | Holland Right of Way | | 2028 East Ben White Blvd. | Suite 240-2012 | Austin | TX | 78741 | | ( ) - | ( ) - | | | | | | | |
| HSA0939 | HSA Bank | | 605 North 8th Street | Suite 320 | Sheboygan | WI | 53081 | | ( ) - | ( ) - | | | | | | | |
| HSB1000 | HSBC MORTGAGE CORPORATIONS (USA) | KAREN | 2929 WALDEN AVENUE | | DEPEW | NY | 14043 | | ( ) - | ( ) - | | | | | | | |
| HSB1372 | HSBC MORTGAGE CORP | | | | | | | | ( ) - | ( ) - | | | | | | | |
| HSB9201 | H.S. BLACK ABSTRACTOR | | P O BOX 717 | | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| HSM7436 | H-S Minerals and Realty, Ltd. | | PO Box 27284 | | Austin | TX | 78755-2284 | | (512)349-7911 | ( ) - | | | | | | | |
| HTC7251 | Heritage Title Company, Inc. | Bob | 7251 West 20th Street, Building L | | Greeley | CO | 80634 | | (970)356-3235 | ( ) - | | | | | | | |
| HTH5189 | H-T-H-N Irrevocable Trust | | 5807 Cypress Bend | | San Antonio | TX | 78247 | | ( ) - | ( ) - | | | | | | | |
| HUB0493 | SHAWN HUBBARD | | | | | | | | ( ) - | ( ) - | | | | | | | |
| HUB1152 | Paula M. Huber | | 7518 Chandler Hills Dr. | | Bellevue | NE | 68147-2108 | | ( ) - | ( ) - | | | | | | | |
| HUC1233 | JERRY HUCKABAY TRUSTEE OF | | HUCKABAY LIVING TRUST | 18201 FM 1541 | CANYON | TX | 79015 | | ( ) - | ( ) - | | | | | | | |
| HUD2048 | HUDDLESTON, TONY AND SANDRA | | 7527 LOWERY ROAD | | FORT WORTH | TX | 76120 | | ( ) - | ( ) - | | | | | | | |
| HUD3719 | HUDGINS, GREGORY O | | 3526 FALL LAKE DRIVE | | FORT WORTH | TX | 76133 | | ( ) - | ( ) - | | | | | | | |
| HUD6493 | KEVIN HUDDLESTON | | PO BOX 750 | | MEMPHIS | TX | 79245 | | ( ) - | ( ) - | | | | | | | |
| HUD9935 | Barbara Jo Hudson | | 6 West 11th Place | | Houston | TX | 77005 | | (713)201-7093 | ( ) - | | | | | | | |
| HUE0266 | Gary W and Brenda K Huettner | | 70266 639 Boulevard | | Dawson | NE | 68337 | | ( ) - | ( ) - | | | | | | | |
| HUE3206 | HUERTA, SALVADOR & CHRISTINA | | 3016 AVENUE I | | FT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| HUF0198 | H. Huffman & Co., LP | | 301 N.W. 63rd, Suite 510 | | Oklahoma City | OK | 73116 | | (405)848-3388 | ( ) - | | | | | | | |
| HUF0260 | HUFFMAN, SHERRY | FRANKLIN | P O BOX 260 | | NETTIE | WV | 26681 | | ( ) - | ( ) - | | | | | | | |
| HUF1121 | Kristi Dorene Huffman | | 11215 Georgia Avenue #612 | | Wheaton | MD | 20902 | | (432)386-7707 | ( ) - | | | | | | | |
| HUF1234 | ELBA AND FRANCES HUFFMAN | | 3900 WITCHITA STREET | | VERNON | TX | 76384 | | ( ) - | ( ) - | | | | | | | |
| HUF2996 | Mary Candace Huff | | 102 Apache Lane | | Kingsland | TX | 78639 | | ( ) - | ( ) - | | | | | | | |
| HUF8240 | Harley Huff | | 3830 52nd Street | | Lubbock | TX | 79413 | | ( ) - | ( ) - | | | | | | | |
| HUF8241 | Linda and Harley Huff | | 3830 52nd Street | | Lubbock | TX | 79413 | | ( ) - | ( ) - | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUF8242 | Sherry Huff | | 2690 Highway 270 East | | Mount Ida | AR | 71957 | | ( ) - | ( ) - | | | | | | | |
| HUF8245 | Toni Huff | | 38243 FM 2979 Rd | | Hempstead | TX | 77445 | | ( ) - | ( ) - | | | | | | | |
| HUF9225 | Huff, Jr., William B. | | 15917 FM Road 91 | | Chillicothe | TX | 79225 | | ( ) - | ( ) - | | | | | | | |
| HUF9523 | Linda Huff | | 3830 52nd Street | | Lubbock | TX | 79413 | | ( ) - | ( ) - | | | | | | | |
| HUG1000 | HUGH, MARLINESE | | 204 SOUTH WILLIAMS STREET | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| HUG1208 | Cally Hughes | | | | | | | | ( ) - | ( ) - | | | | | | | |
| HUG1487 | Paula M. Hughes and Darold L. Hughes | | 1531 Cedar Avenue | | Lewiston | ID | 83501 | | (208)746-3410 | ( ) - | | | | | | | |
| HUG2000 | HUGHES, LARRY & LEANESTER | | 2817 LEITH AVENUE | | FORT WORTH | TX | 76133 | | ( ) - | ( ) - | | | | | | | |
| HUG4624 | Huahlett, Carrell F. | | 129 Flood Walters Road | | Laurel | MS | 39443 | | ( ) - | ( ) - | | | | | | | |
| HUG4848 | Hughes County Clerk (OK) | | 200 N. Broadway, Suite 5 | | Holdenville | OK | 74848 | | ( ) - | ( ) - | | | | | | | |
| HUG4868 | Hughes, James L. | | 2815 Maxwell | | Midland | TX | 79705 | | ( ) - | ( ) - | | | | | | | |
| HUG8326 | Huahlett, Jerry Don | | 1421 Willms Drive | | Laurel | MS | 39440 | | ( ) - | ( ) - | | | | | | | |
| HUG9890 | HUGHES, BOBBIE | | 3509 PIONEER STREET | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| HUL1187 | Jacky Bob Hulsey | | 871 Lake Carolyn Parkway #171 | | Irving | TX | 75039 | | ( ) - | ( ) - | | | | | | | |
| HUL4360 | Joe Mac Hulsey | | 203 Oak Acres Dr. North | | Malakoff | TX | 75148 | | ( ) - | ( ) - | | | | | | | |
| HUL4516 | Dianne Turner Hull | | 4516 Shadowridge Drive | | The Colony | TX | 75056 | | ( ) - | ( ) - | | | | | | | |
| HUL7451 | Don M. Hull | | 3312 Walnut Road | | Norman | OK | 73072 | | (405)919-3120 | ( ) - | | | | | | | |
| HUL7579 | Dianne Turner Hull | | 4516 Shadowridge Drive | | The Colony | TX | 75056 | | (972)292-9332 | ( ) - | | | | | | | |
| HUL7674 | Jayne Niblett Hull | | 2205 E. Cedar Ridge Rd. | | Tishomingo | OK | 73460 | | ( ) - | ( ) - | | | | | | | |
| HUL7802 | HULSEY, EDNA | | 6713 JEWELL | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| HUM0999 | Humbolt County Clerk | | | | | | | | ( ) - | ( ) - | | | | | | | |
| HUM5825 | Humes, Tiffany | | 133 Walnut Street | | Brookville | PA | 15825 | | ( ) - | ( ) - | | | | | | | |
| HUM5992 | HUMISTON, JEAN | | 908 WABASH CT | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| HUN0001 | The Huntington National Bank | | | | | | | | ( ) - | ( ) - | | | | | | | |
| HUN0202 | DAVID HUNT | | 8501 MATADOR CAMINO | | PENSACOLA | FL | 32507 | | (850)453-7196 | ( ) - | | | | | | | |
| HUN1124 | Nancy Hunt | | 5907 Akers Road | | Bakersfield | CA | 93313 | | ( ) - | ( ) - | | | | | | | |
| HUN1131 | HUNT, ROBERT L | | 7332 MADEIRA DRIVE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| HUN2222 | CHARLES CRAIG HUNT | | 27829 365TH AVENUE | | PLATTE | SD | 57369 | | ( ) - | ( ) - | | | | | | | |
| HUN2667 | HUNTER, MONICA | | 417 CIRCLE DR | | ARLINGTON | TX | 76010 | | ( ) - | ( ) - | | | | | | | |
| HUN6115 | Lisa B. Hunter | | 383 Pine Valley Loop | | Smithville | TX | 78957 | | (512)731-3884 | ( ) - | | | | | | | |
| HUN7735 | Gladys Hunting | | 107 Coreopsis Way | | Georgetown | TX | 78633 | | ( ) - | ( ) - | | | | | | | |
| HUN7990 | Frederick R. Hunzeker | | 3402 N. 216 Plaza | | Elkhorn | NE | 68022 | | ( ) - | ( ) - | | | | | | | |
| HUN8159 | HUNT, EMMA | | 1412 STEWART | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| HUN9493 | HUNT, HUBERT A | | 3108 CHILTON STREET | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| HUR0250 | Huron County Probate Court (MI) | | 250 East Huron Ave | | Bad Axe | MI | 48413 | | (989)269-9964 | ( ) - | | | | | | | |
| HUR1234 | RYAN HURLEY | | 4517 HICKORY MEADOWS LANE | Room 206 | KELLER | TX | 76244 | | (817)939-9164 | ( ) - | | | | | | | |
| HUR6505 | Hurst, Kendra | | 201 Morgan Pointe | | Morgantown | WV | 26505 | | ( ) - | ( ) - | | | | | | | |
| HUR7839 | Robinette Hurley | | 7910 Mesa Trails Circle | | Austin | TX | 78731 | | ( ) - | ( ) - | | | | | | | |
| HUR8144 | JOAN HURST | | 200 Bailey Avenue | | Huntington | WV | 25705 | | ( ) - | ( ) - | | | | | | | |
| HUS1234 | KENNETH HUSBAND | | 16100 COUNTY ROAD SOUTH | | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| HUS1236 | RICKEY HUSBAND | | 16105 FM 2465 | | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| HUS7528 | Laura V. Hussey | | 5883 East Bay Blvd. | #A | Gulf Breeze | FL | 32563 | | (850)723-9144 | ( ) - | | | | | | | |
| HUS7551 | Matthew Martin Hussey | | 4819 West 71st Terrace | | Prairie Village | KS | 66208 | | (913)486-4971 | ( ) - | | | | | | | |
| HUS9845 | Hussey, Charlene U. | | 603 E. 6th St. | | Krum | TX | 76249 | | ( ) - | ( ) - | | | | | | | |
| HUT0253 | Janelle Beck Hutchison | | 1011 Bellaire | | Amarillo | TX | 79106 | | ( ) - | ( ) - | | | | | | | |
| HUT0364 | HUTSELL, LARRY G | | 6612 GARY LANE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| HUT0422 | HUTSELL, HOWARD C | | 6452 DRURY LANE | | FT WORTH | TX | 76116 | | ( ) - | ( ) - | | | | | | | |
| HUT1581 | Thomas W. Hutchinson | | 646 Rd. 200 | | Emporia | KS | 66801 | | ( ) - | ( ) - | | | | | | | |
| HUT7090 | HUTSELL, BOBBY G | | 6316 LAMBETH LANE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| HUY1301 | HUYNH & MARIA B PEREZ, HOANG V | C/O RED | 2700 THANISCH | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| HWY0508 | HWY 80 CAPITAL, LP | | 500 W. 7TH STREET, SUITE 1212 | | FORT WORTH | TX | 76102 | | (817)877-3300 | ( ) - | | | | | | | |
| HYA9707 | Hyatt, Jacques | | 5316 Shady Bend Court | | Midland | TX | 79707 | | ( ) - | ( ) - | | | | | | | |
| HYD2809 | HYDE, RICHARD J | | 4007 KASEY PL | | FORT WORTH | TX | 76124 | | ( ) - | ( ) - | | | | | | | |
| HYD3593 | HYDER, COLUMBUS & REGINA | | 2206 Linden Road | | FT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| HYD3742 | Helen Hyde | | 9302 S. 83rd Ct. | | Hiawatha | KS | 66434 | | ( ) - | ( ) - | | | | | | | |
| HYD8882 | Hydrocarbon Minerals II, LLC | | 20016 N. Hearthstone Dr. | | Hickory Hills | IL | 60457 | | ( ) - | ( ) - | | | | | | | |
| IAN3340 | Alice Mae Iannacito | | 1348 E DAVIS ST | | Surprise | AZ | 85374 | | (623)544-0145 | ( ) - | | | | | | | |
| IBA1000 | IBARRA & ILIANA ROCHA, MARIA | | 5537 SOUTH HAMPSHIRE BLVD | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| IBA2964 | IBARRA, ISRAEL | | 3517 AVENUE J | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| IBA2991 | IBANEZ, MERCEDES | | PO Box 423 | | Plaquemine | LA | 70765 | | ( ) - | ( ) - | | | | | | | |
| IBE5805 | Iberville Parish Clerk | | Parkway 120: 5th Floor | 58050 Meriam | Matawan | NJ | 07747 | | (225)687-5160 | ( ) - | | | | | | | |
| ICI7747 | ICIMS, INC. | | 8424 N SKOKIE BLVD | 90 Matawan | SKOKIE | IL | 60077 | | ( ) - | ( ) - | | | | | | | |
| IDE1582 | IDENTITY-LINKS, INC. | | 912 GRANTS PARKWAY | SUITE 210 | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| IDE4335 | IDEUS, HARVEY S & PATRICIA | | 3317 AVENUE L | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| IGL1000 | IGLESIA PENTECOSTES VALOR Y FE | | 505 ROCK PRAIRIE LANE | | FORT WORTH | TX | 76140 | | ( ) - | ( ) - | | | | | | | |
| IGL3925 | IGLESIAS, SULMA Y | | 400 BOSTON AVENUE | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| IGL9971 | IGLESIAS, ROSA | | PO Box 10135 | | Washington | DC | 20002 | | ( ) - | ( ) - | | | | | | | |
| III1816 | III Minerals & Land, Ltd. | | Re: 2013 Wildcatters' Sporting | | Washington | DC | 20005 | | ( ) - | ( ) - | | | | | | | |
| IIP5067 | IPAA Education Foundation | | 3210 Carlisle Street, Ste 18 | 1201 15th Street, | Dallas | TX | 75204 | | (432)203-8470 | ( ) - | | | | | | | |
| IKO5204 | IKONIKAL, LLC | | 2208 Winsted Dr. | Apt. 4313 | Dallas | TX | 75214-3892 | | ( ) - | ( ) - | | | | | | | |
| IKP2208 | Anthony Ikpa | | 315 S.College St. | Ste 270 | Lafayette | LA | 70503 | | (337)234-1125 | ( ) - | | | | | | | |
| ILA0503 | iLandMan | | 9467 Ellerbe Road | | Shreveport | LA | 71106 | | (318)219-2464 | ( ) - | | | | | | | |
| ILI7767 | Ilios Exploration, LLC | | PO OX 161099 | | FORT WORTH | TX | 76161-1099 | | ( ) - | ( ) - | | | | | | | |
| IMA3866 | IMAGE CRAFT INK | | 1 CORPORATE DRIVE, SUITE 360 | | LAKE ZURICH | IL | 60047 | | ( ) - | ( ) - | | | | | | | |
| IND0047 | TIB-THE INDEPENDENT BANKERSBANK | | Information Services-Indiana Co | 825 Philadephia | Indiana | PA | 15701 | | ( ) - | ( ) - | | | | | | | |
| IND0825 | Indiana County Commissioner | | 6900 BEATRICE DRIVE | | KALAMAZOO | MI | 49009 | | ( ) - | ( ) - | | | | | | | |
| IND1035 | IndyMac Bank, F.S.B. | | 825 PHILADELPHIA STREET | | INDIANA | PA | 15701 | | (724)465-3970 | ( ) - | | | | | | | |
| IND1122 | INDIANA COUNTY COURTHOUSE | | 825 Philadelphia St. | | Indiana | PA | 15701 | | (724)349-3080 | (724)465-9682 | | | | | | | |
| IND1123 | Indiana County Prothonotary | | 134 South 6th Street | | Indiana | PA | 15701 | | ( ) - | ( ) - | | | | | | | |
| IND5701 | Indiana Title Abstract Corporation | | | | | | | | ( ) - | ( ) - | | | | | | | |
| IND9999 | Indiana Dept of Revenue | | | | | | | | ( ) - | ( ) - | | | | | | | |
| INF6179 | Infante, Liddy | | 6032 Bridal Trail | | Fort Worth | TX | 76179 | | ( ) - | ( ) - | | | | | | | |
| INF9036 | Infinisource | | P.O. Box 889 | | Coldwater | MI | 49036-0889 | | (800)300-3838 | ( ) - | | | | | | | |
| ING0313 | INGHAM COUNTY PROBATE COURT | | 313 W KALAMAZOO | | Lansing | MI | 48933 | | ( ) - | ( ) - | | | | | | | |
| ING1234 | GREGORY AND CYNTHIA INGLISH | | 11441 FM 925 WEST | | VERNON | TX | 76384 | | ( ) - | ( ) - | | | | | | | |
| ING8366 | Sally Ingerton Grantor Trust | c/o | PO Box 1 | | Amarillo | TX | 79105-0001 | | (806)345-1655 | ( ) - | | | | | | | |
| INM2357 | Gena L. Inmon | | 10 83 CR 174 | | Anderson | TX | 77830 | | ( ) - | ( ) - | | | | | | | |
| INM3321 | INMAN, NANCY | | 3599 TUCKERS FARM ROAD | | MARIETTA | GA | 30067 | | ( ) - | ( ) - | | | | | | | |
| INN1752 | INN, THE | | 2108 NORTH FRANKLIN DR | | WASHINGTON | PA | 15301 | | (724)884-0266 | ( ) - | | | | | | | |
| INN2028 | Innovia Land Resource LLC | | 2028 E Ben White Blvd #240-2012 | | Austin | TX | 78741 | | ( ) - | ( ) - | | | | | | | |
| INT0165 | Interior Alterations, Inc. | | 165 Vallejo Street | | Denver | CO | 80223 | | (303)893-9771 | ( ) - | | | | | | | |
| INT1363 | Integrity Tree Care | | | | | | | | ( ) - | ( ) - | | | | | | | |
| INT1704 | INTERNET CORPORATION LISTING SERVICE | ATTN: Ms. | 303 PARK AVENUE S | #1073 | NEW YORK | NY | 10010 | | ( ) - | ( ) - | | | | | | | |
| INT3017 | In the News | | PO Box 30176 | | Tampa | FL | 33630 | | ( ) - | ( ) - | | | | | | | |
| INT5113 | InterDyn BMI | | Roseville West Office Bldg | 2277 West Hwy 36, | Roseville | MN | 55113 | | (651)639-0575 | (651)639-0687 | | | | | | | |
| INT5233 | Intertech Security | | 1501 Pontee Ave | | Pittsburgh | PA | 15233 | | ( ) - | ( ) - | | | | | | | |
| INT8201 | Internal Revenue Service | | P. O. Box 1300 | | Charlotte | NC | 28201-1300 | | ( ) - | ( ) - | | | | | | | |
| INV1415 | INVENTUS | | 509 PECAN STREET SUITE 100 | | Charlotte | FT WORTH | TX | 76102 | | ( ) - | ( ) - | | | | | | | |
| IOG1633 | IOGA - NY | | | | | | | | ( ) - | ( ) - | | | | | | | |
| IOG2864 | IOGA (IL) | | PO Box 788 | | Mt. Vernon | IL | 62864 | | ( ) - | ( ) - | | | | | | | |
| IOG2911 | IOG Capital L.P. | | Attn: Charlie Shufeldt | 2911 Turtle Creek | Dallas | TX | 75219 | | (214)272-2443 | ( ) - | | | | | | | |
| IOG2912 | IOG Stack Opportunities | | Attn: Mark Becker | 2911 Turtle Creek | Dallas | TX | 75219 | | (214)272-2443 | ( ) - | | | | | | | |
| IOG2913 | IOG Hughes Falcon LLC | | 2911 Turtle Creek Blvd | Suite 900 | Dallas | TX | 75219 | | (214)272-2443 | ( ) - | | | | | | | |
| IOK9745 | IOKLA, LLC | | 208 Braemer Place | | Vestavia Hills | AL | 35242 | | (205)910-1271 | ( ) - | | | | | | | |
| IPA0005 | IPAA Meetings Department | | 1201 15th Street, NW | Suite 300 | Washington | DC | 20005 | US | ( ) - | ( ) - | | | | | | | |
| IRB1898 | Dale W. Irby, Trustee of the Irby Irrevocable Trust | | 1141 Chimneyrock Trail | | Garland | TX | 75043 | | (214)842-2545 | ( ) - | | | | | | | |
| IRB7423 | Anne Irby | | 108 Fillmore Court | | Hallsville | MO | 65255 | | (918)629-4809 | ( ) - | | | | | | | |
| IRB9547 | Jens K. Irby | | 1202 N. 26th Street | | Saint Joseph | MO | 64506 | | (816)261-2390 | ( ) - | | | | | | | |
| IRE0226 | Iredell County Clerk | | 226 Stockton Street | | Statesville | NC | 28677 | | ( ) - | ( ) - | | | | | | | |
| IRI2811 | Irion County Abstract Company | | 209 N. Parkview, 3rd Floor | P.O. Box 800 | Mertzon | TX | 76941 | | (325)835-2811 | 258)354-101 | | | | | | | |
| IRI2812 | Irion County Clerk | | | | | | | | ( ) - | ( ) - | | | | | | | |
| IRI6941 | Irion County CAD | | 209 N. Parkview | | Mertzon | TX | 76941 | | ( ) - | ( ) - | | | | | | | |
| IRM1212 | IRMA'S CATERING & TEAM, LLC | | 3600 YUCCA AVENUE | | FORT WORTH | TX | 76111 | | ( ) - | ( ) - | | | | | | | |
| IRO1244 | IRON MOUNTAIN | | PO BOX 915004 | | DALLAS | TX | 75391 | | (972)554-5200 | ( ) - | | | | | | | |
| IRV0401 | DAVID IRVIN | PATRICIA | 401 DOMINICK CIRCLE | | SUMMERSVILLE | WV | 26651 | | ( ) - | ( ) - | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IRV2637 | IRVING, FAYE | | 1325 SOUTH RIVERSIDE DRIVE | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | |
| IRW1031 | RIGHT OF WAY ASSOCIATION, INTERNATIONAL | | | | | | | | ( ) - | ( ) - | | | | | | |
| IRW3350 | IRWIN, DAVID | | 2824 AVENUE G | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | |
| ISA0111 | Isabella County Trial Court | | | | | | | | ( ) - | ( ) - | | | | | | |
| ISA3070 | ISAACS, DON AND NANCY | | 6917 NORMA STREET | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | |
| ISH4127 | ISHAM, JAMES AND MELODIE | | PO BOX 84 | | RAINBOW | TX | 76077 | | ( ) - | ( ) - | | | | | | |
| ISH5020 | ISHAM, GERRY GLENN | | 3104 CHILTON ST | | FT WORTH | TX | 76219 | | ( ) - | ( ) - | | | | | | |
| ISN5543 | ISN Software Corporation | | PO Box 841808 | | Dallas | TX | 75284-1808 | | (800)976-1303 | | | | | | | |
| ITS1636 | ITS ONLY GOLF | CONTACT: | 3108 WEST 6TH #240 | | FORT WORTH | TX | 76107 | | (817)304-4456 | (817)332-5601 | | | | | | |
| ITS9159 | IT Solutions | | 269 S. Western Ave. #171 | | Los Angeles | CA | 90004 | | ( ) - | | | | | | | |
| IVE1658 | Iverson Family Oil & Gas, LLC | | 3530 East 31st Street, Suite B | | Tulsa | OK | 74135 | | ( ) - | | | | | | | |
| IVE3960 | Iverson's Inc. | Steven K | 3454 South Peoria Ave. | | Tulsa | OK | 74105 | | ( ) - | | | | | | | |
| IVE5165 | Claire Ann Iverson Revocable Living Trust | | PO Box 10508 | | Midland | TX | 79702 | | ( ) - | | | | | | | |
| IVE5252 | The Siegfried James Iverson III Revocable Trust | | PO Box 10508 | | Midland | TX | 79702 | | ( ) - | | | | | | | |
| IVI4295 | IVIS, Inc. | | PO Box 1722 | | Tulsa | OK | 74101 | | (918)583-2144 | | | | | | | |
| IVI7747 | IVIE, JOE | | 1107 NCR 1450 | | LUBBOCK | TX | 79416 | | ( ) - | | | | | | | |
| IWI6054 | iWire | | P.O. Box 54551 | | Hurst | TX | 76054 | | (888)849-3513 | | | | | | | |
| IZZ6970 | Judith Kay Izzo | | 3517 Marchwood Dr. | | Richardson | TX | 75082 | | ( ) - | | | | | | | |
| JAC0999 | Jackson County Clerk | | | | | | | | ( ) - | | | | | | | |
| JAC1000 | JACKSON, CLINT & RAMONA | | 4829 SOUTH HUGHES AVENUE | | FORT WORTH | TX | 76119 | | ( ) - | | | | | | | |
| JAC1202 | William C. Jack, Jr. | | 12027 Greenway Circle South | | Royal Palm Beach | FL | 33411 | | ( ) - | | | | | | | |
| JAC1203 | Horace M. Jack | | 12027 Greenway Circle South | | Royal Palm Beach | FL | 33411 | | ( ) - | | | | | | | |
| JAC1233 | RICHARD JACOBS | | 2818 TOLAR | | VERNON | TX | 76384 | | ( ) - | | | | | | | |
| JAC1234 | CAROLYN JACOBS | | 8764 CR 105 | | VERNON | TX | 76384 | | ( ) - | | | | | | | |
| JAC1489 | JACKSON, RUFUS | | PO BOX 15082 | | FORT WORTH | TX | 76119 | | ( ) - | | | | | | | |
| JAC1641 | Jack County Clerk | | | | | | | | ( ) - | | | | | | | |
| JAC2000 | JACKSON, MICHEAL & LENAYE | | 1821 CHRISTY COURT | | FORT WORTH | TX | 76112 | | ( ) - | | | | | | | |
| JAC2128 | JACKSON, ESTHER | | 4421 EASTOVER AVE | | FT. WORTH | TX | 76119 | | ( ) - | | | | | | | |
| JAC2182 | JACKSON, ESTHER | | 4421 EASTOVER AVE | | FT. WORTH | TX | 76119 | | ( ) - | | | | | | | |
| JAC3000 | JACKSON, DON AND CAROLYN | | 3306 COUNTRY CLUB RD | | PANTEGO | TX | 76013 | | ( ) - | | | | | | | |
| JAC4106 | Jackson County Probate | | 415 East 12th Street, 9th Floor | | Kansas City | MO | 64106 | | ( ) - | | | | | | | |
| JAC4178 | Jack Holland, Quintessence Mkt. | | Quintessence Marketing | 4175 Davis Cup | Huntington | CA | 92649-2101 | | ( ) - | | | | | | | |
| JAC4979 | Tommy L. & Vicki L. Jacobitz Trust | | 71687 644 Avenue | | Stella | NE | 68442-4011 | | ( ) - | | | | | | | |
| JAC4984 | Justin C. Jack | | 1221 CR 1180 | | Decatur | TX | 76234 | | ( ) - | | | | | | | |
| JAC5109 | Linda Harris Jackson | | 5109 Anderson Street | | Fort Worth | TX | 76105 | | ( ) - | | | | | | | |
| JAC5491 | Jennifer Jacobs | | 54919 National Rd. | | Bridgeport | OH | 43912 | | (817)535-2545 | | | | | | | |
| JAC6056 | JACKSON SR, HOMER E | | 924 EAST BOWIE STREET | | FORT WORTH | TX | 76104 | | ( ) - | | | | | | | |
| JAC6737 | Robert E. Jacobi | | 5851 Gray Market Drive | Apt. #1159 | Lake Charles | LA | 70605 | | ( ) - | | | | | | | |
| JAC7185 | JACKSON, ROY N | | 5713 RICHARDSON STREET | | FORT WORTH | TX | 76119 | | ( ) - | | | | | | | |
| JAC7477 | JACKSON, LEROY | | 2905 WALKER STREET | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | |
| JAC8230 | JACKSON, DOROTHY | | 2925 MAJOR | | FORT WORTH | TX | 76112 | | ( ) - | | | | | | | |
| JAC8350 | Jacobson, Bruce K. | | 5113 Jennings Dr | | FORT WORTH | TX | 76102 | | ( ) - | | | | | | | |
| JAC8607 | JACKSON, ROBERT J | | PO BOX 3202 | | FORT WORTH | TX | 76113 | | ( ) - | | | | | | | |
| JAC9999 | Marc Jackson | | | | | | | | ( ) - | | | | | | | |
| JAD9837 | JADT Minerals, Ltd. | | 4242 Lomo Alto Dr. | Apt. South 28 | Dallas | TX | 75219 | | ( ) - | | | | | | | |
| JAI0264 | J & J HACIENDA LLC | | 5709 F STREET | | OMAHA | NE | 68117 | | ( ) - | | | | | | | |
| JAK1361 | JAKE'S LAWN CARE | | | | | | | | ( ) - | | | | | | | |
| JAM1000 | JAMANILA, CARMELITA | | 6971 WILDBRIAR COURT WEST | | FORT WORTH | TX | 76120 | | ( ) - | | | | | | | |
| JAM1518 | Stephen Nelson James | | 11207 South Bay Lane | | Austin | TX | 78739 | | (512)382-5244 | | | | | | | |
| JAM2051 | JAMAL & MOUNIA JAMALEDDINE, SAM | | 222 EAST RIDGEGATE DRIVE | | GARLAND | TX | 75040 | | ( ) - | | | | | | | |
| JAM4504 | JAMES, W.C. JAMES & GENNIE | | 1417 CLOVERDALE DR | | FT WORTH | TX | 76134 | | ( ) - | | | | | | | |
| JAM5674 | James TS Welborn Charitable Remainder UniTrust | | Prosperity Bank Trust | 1401 Avenue Q | Lubbock | TX | 79401 | | (806)741-2371 | | | | | | | |
| JAM7120 | JAMES, VIRGINIA ANN | | 1800 SOUTH CRAVENS ROAD | | FORT WORTH | TX | 76112 | | ( ) - | | | | | | | |
| JAM74 | JAMES, WILLIE | | 5512 CAPERS AVE | | FT WORTH | TX | 76112 | | ( ) - | | | | | | | |
| JAM7465 | JAMES, WILLIE | | 5512 CAPERS AVE | | FT WORTH | TX | 76112 | | ( ) - | | | | | | | |
| JAM8593 | James E. Usher Revocable Living Trust dated 10/22/15 | | 71070 635 Blvd. | | Humboldt | NE | 68376 | | ( ) - | | | | | | | |
| JAN1234 | WAYNE JANCA | | 7849 Teal Drive | | Fort Worth | TX | 76137 | | (817)205-8821 | | | | | | | |
| JAN3796 | Jane B. Ramsland Oil & Gas Partnership, LTD | | PO Box 10505 | | Midland | TX | 79702 | | ( ) - | | | | | | | |
| JAN4840 | J & H INVESTMENTS | | 3633 EAST LANCASTER | | FORT WORTH | TX | 76103 | | ( ) - | | | | | | | |
| JAN5137 | Shari Janger | | 464 High Drive | | Castle Rock | CO | 80104 | US | (303)549-2811 | | | | | | | |
| JAN6175 | Stan Janger | | 14068 SE Fairoaks Avenue | | Portland | OR | 97267 | US | (503)381-4132 | | | | | | | |
| JAN6218 | Sallie Janger, a Trustee of the Janger Steiner Living | | 2463 Burlington Street | | Oakland | CA | 94602 | US | (510)220-8718 | | | | | | | |
| JAN6801 | Jana, Wonseok | | | | State College | PA | 16801 | | ( ) - | | | | | | | |
| JAN7158 | Kathleen Janger, Trustee of the Kathleen N. Janger | | 13319 Story Glen Drive | 3502 Plaza Drive | Cypress | TX | 77429 | US | (703)869-2992 | | | | | | | |
| JAN9999 | Januskeviciute, Kristina | | | | | | | | ( ) - | | | | | | | |
| JAQ1000 | JAQUEZ, JOSE | | 3410 GALVEZ AVE | | FORT WORTH | TX | 76111 | | ( ) - | | | | | | | |
| JAQ1100 | RAUL JAQUEZ | | 3410 GALVEZ AVE | | FORT WORTH | TX | 76111 | | ( ) - | | | | | | | |
| JAQ2150 | JAQUEZ, JOSE | | 401 SOUTH HAYNES AVENUE | | FORT WORTH | TX | 76103 | | ( ) - | | | | | | | |
| JAR3684 | JARRETT, IVA MAE | | 825 CARROLL ROAD | | CHARLESTON | WV | 25314 | | ( ) - | | | | | | | |
| JAR6773 | JARMON, JULIE | | 4308 PANOLA AVENUE | | FORT WORTH | TX | 76103 | | ( ) - | | | | | | | |
| JAR7772 | JARMON, YALONDA & WALKER | | 5425 N HAMPSHIRE BLVD | | FT WORTH | TX | 76112 | | ( ) - | | | | | | | |
| JAS1000 | Jasinski, Rachael | | 2715 Murray Ave, Apt 714 | | Pittsburgh | PA | 15217 | | ( ) - | | | | | | | |
| JAS4624 | JASSO & BARBARA VELA, EXCIOUIO | | 2122 NEWBURY DR | | ARLINGTON | TX | 76014-3617 | | ( ) - | | | | | | | |
| JAU9121 | JAUREGUI, SAUL & DORA E | | 2918 SCOTT AVE | | FT. WORTH | TX | 76103 | | ( ) - | | | | | | | |
| JAY0430 | Frances A. Jay | | 518 East 19th Street | | Oakland | CA | 94606 | | ( ) - | | | | | | | |
| JCR1811 | J.CREW | | P O BOX 659704 | | SAN ANTONIO | TX | 78265-9704 | | ( ) - | | | | | | | |
| JDA4748 | J Daviss Collett Testamentary Trust | | c/o Farmers National Company | PO Box 3480 | Omaha | NE | 68103-0480 | | ( ) - | | | | | | | |
| JDM2381 | JD Minerals | | PO Box 271120 | | Corpus Christi | TX | 78427-1120 | | ( ) - | | | | | | | |
| JDS1234 | JDS TRUST | | 1300 AVENUE I, NW | 100 Jefferson | CHILDRESS | TX | 79201 | | ( ) - | | | | | | | |
| JEF0100 | Jefferson Combined Court (CO) | | Attn: Probate | | Golden | CO | 80401 | | ( ) - | | | | | | | |
| JEF0124 | Jefferson County Clerk (OK) | | | | | | | | ( ) - | | | | | | | |
| JEF0600 | Jefferson County Clerk (KY) | | Probate Division | 600 W. Jefferson St. | Louisville | KY | 40202 | | ( ) - | | | | | | | |
| JEF0799 | Jefferson Davis Parish | | PO Box 799 | | Jennings | LA | 70546 | | (337)824-1160 | | | | | | | |
| JEF0999 | Jefferson County Clerk | | | | | | | | ( ) - | | | | | | | |
| JEF1235 | JEFFERSON COUNTY GIS-Brookville PA | CHAD | 200 MAIN STREET | | BROOKVILLE | PA | 18825 | | ( ) - | | | | | | | |
| JEF3131 | JEFFERSON COUNTY RECORDER (OH) | | 301 MARKET STREET | | STEUBENVILLE | OH | 43952 | | (740)283-8566 | | | | | | | |
| JEF3132 | Jefferson County Clerk-Steubenville OH | | 301 Market Street | | Steubenville | OH | 43952 | | ( ) - | | | | | | | |
| JEF3133 | Jefferson County Auditor (OH) | | 301 Market St. #4 | | Steubenville | OH | 43952 | | (740)283-8511 | | | | | | | |
| JEF3725 | The Jefferson Company | | 831 Wheeling Ave | | Cambridge | OH | 43725 | | ( ) - | | | | | | | |
| JEF3952 | Jefferson County Probate Court-Ohio | | 301 Market Street | P.O. Box 549 | Steubenville | OH | 43952 | | ( ) - | | | | | | | |
| JEF5413 | Darrell R. Jeffress and wife, Jane Jeffress | | 5413 Sun Valley Drive | | Fort Worth | TX | 76119 | | ( ) - | | | | | | | |
| JEF5825 | Jefferson County Prothonotary-Brookville PA | | | | Brookville | PA | 15825 | | ( ) - | | | | | | | |
| JEF5826 | County of Jefferson Recorder of Deeds- Brookville PA | | 200 Main Street | 200 Main Street | Brookville | PA | 15825 | | ( ) - | | | | | | | |
| JEF6121 | JEFFREY & FRANCES JEFFREY, PATRICK | | 6608 TOWNLAKE CT | | ARLINGTON | TX | 76016 | | (814)849-1610 | (814)849-1610 | | | | | | |
| JEF7181 | JEFFRIES, SUZANNE | | 3125 LAKELAND STREET | | FORT WORTH | TX | 76111 | | ( ) - | | | | | | | |
| JEF7602 | JEFFERSON, CLINTELL | | 3951 GARRISON AVENUE | | FORT WORTH | TX | 76119 | | (740)238-1389 | (740)757-2817 | | | | | | |
| JEF8093 | JEFFERS, SHELLEY | | 57951 OAKES PLACE RD | | BARNESVILLE | OH | 43713 | | ( ) - | | | | | | | |
| JEM8341 | JEMSAM, Ltd. | | 100 NE Loop 410, Suite 1300 | | San Antonio | TX | 78216-4700 | | ( ) - | | | | | | | |
| JEN1094 | JENTEX FINANCIAL, INC. | JAY LESOK | 226 BAILEY AVENUE | SUITE 104 | FORT WORTH | TX | 76107 | | ( ) - | | | | | | | |
| JEN1286 | JENKINS, TAMMY L | | 7805 BRIARSTONE | | FT WORTH | TX | 76112 | | ( ) - | | | | | | | |
| JEN3731 | JENKINS & HENRY L JENKINS, LUCY MAE | | 3624 BAYLOR ST | | FT WORTH | TX | 76119 | | ( ) - | | | | | | | |
| JEN8696 | JENNINGS, JAMES | | 1229 E BALTIMORE AVE | | FT WORTH | TX | 76104 | | ( ) - | | | | | | | |
| JEN9776 | Jensen, GLENDA S | | 6724 NOLA COURT | | WATAUGA | TX | 76148 | | ( ) - | | | | | | | |
| JER3547 | JERRETT, RUBY B | | 5548 BONG DRIVE | | FT WORTH | TX | 76112 | | ( ) - | | | | | | | |
| JET0629 | Jet Cleaners | | | | | | | | ( ) - | | | | | | | |
| JET1598 | Jetstar Properties, LP | | 412 South Adams Street | Suite #200 | Fredericksburg | TX | 78624 | | ( ) - | | | | | | | |
| JET6567 | JETTON, GEORGE | | 1905 TRAILWOOD DRIVE | | EULESS | TX | 76039 | | ( ) - | | | | | | | |
| JEU9626 | JEUNE, DAVID LE | | 803 CONNALLY TERR | | ARLINGTON | TX | 76010 | | ( ) - | | | | | | | |
| JIM7872 | JIMENEZ, RAMIRO MATA | | 6750 WOODVIEW DRIVE APT 201 | | FORT WORTH | TX | 76112 | | ( ) - | | | | | | | |
| JIM8332 | Jim Wells County Appraisal District | | 1600 E Main Street | | Alice | TX | 78332 | | ( ) - | | | | | | | |
| JIM8579 | JIMINEZ, NIBARDO | | 5601 SUN VALLEY DR | | FT WORTH | TX | 76119 | | ( ) - | | | | | | | |
| JIM9543 | Joe Curtis Jimenez | | 906 E St. Michael Box 514 | | Stanton | TX | 79782 | | (432)222-4300 | | | | | | | |
| JIM9999 | Jim Nantz Alzheimer's Foundation | | | | | | | | ( ) - | | | | | | | |
| JJM1851 | LANDLP, JIM | | 1903 PEYCO DR N | | ARLINGTON | TX | 76001 | | ( ) - | | | | | | | |
| JKE0500 | J. Kent Staffing | | 500 Downing Street | | Denver | CO | 80218 | | (303)777-7734 | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JKL1812 | JKL Construction, Inc. | | 1812 Stoltz Road | | South Park | PA | 15129 | | (412)420-0837 | ( ) - | | | | | | | |
| JMA16647 | JMAC TICKETS | JOHN | PO BOX 202487 | | ARLINGTON | TX | 76006 | | (817)640-0084 | ( ) - | | | | | | | |
| JMH1997 | VENTURESINC, JMH | | 2302 CLEARHAVEN DR | | ARLINGTON | TX | 76014 | | | ( ) - | | | | | | | |
| JMM8601 | J.M. Mineral & Land Co., Inc. | | PO Box 1015 | | Midland | TX | 79702 | | (432)203-8470 | ( ) - | | | | | | | |
| JMS1045 | JM Search & Company | | 1045 First Avenue, SUite 110 | | King of Prussia | PA | 19406 | | | ( ) - | | | | | | | |
| JMW6913 | JM Welborn Trust fbo Ernestine Welborn | | c/o Prosperity Bank of Texas | 1401 Avenue Q | Lubbock | TX | 79401 | | (806)741-2371 | ( ) - | | | | | | | |
| JOB6743 | Jobtarget LLC | | 225 State Street, Ste 300 | | New London | CT | 06320 | | | ( ) - | | | | | | | |
| JOD8264 | David Jones | | 8264 Harlan Court | | Arvada | CO | 80003 | | | ( ) - | | | | | | | |
| JOE5301 | Joe's Bakery | | 123 North Main St. | | Washington | PA | 15301 | | (724)225-0450 | ( ) - | | | | | | | |
| JOH0298 | TOMMY LYNN JOHNSON | | #4 PINECREST | | AMARILLO | TX | 79124 | | | ( ) - | | | | | | | |
| JOH0350 | Johnson County Clerk (TX) | | P.O. BOX 1986 | | CLEBURNE | TX | 760333 | | | ( ) - | | | | | | | |
| JOH0600 | John F Warren, Dallas County Clerk | | 600 Commerce Street | Level B1 | Dallas | TX | 75202 | | | ( ) - | | | | | | | |
| JOH0907 | Audra Johnston | | | | | | | | | ( ) - | | | | | | | |
| JOH1000 | JOHNSON, DANIEL & LAURA | | 7510 NINE MILE BRIDGE ROAD | | FORT WORTH | TX | 76135 | | | ( ) - | | | | | | | |
| JOH1001 | JOHNSON, CHRISTOPHER L | | 5917 WELLESLEY AVENUE | | FORT WORTH | TX | 76107 | | | ( ) - | | | | | | | |
| JOH1100 | JOHNSON-PLUMP, DAVID H. & NANCIE L. | | 5201 HIDDEN OAKS LANE | | ARLINGTON | TX | 76017 | | | ( ) - | | | | | | | |
| JOH1117 | Harry Johnson | | | | | | | | | ( ) - | | | | | | | |
| JOH1146 | JOHNSON, DERRICK E AND PEGGY | | 2708 MUSE STREET | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| JOH1222 | SCARLETT ANNETTE PETTY JOHNSON | | 11428 HWY 287 WEST | | VERNON | TX | 76384 | | | ( ) - | | | | | | | |
| JOH1234 | TONYA JOHNSON | | 5100 JANE STREET | | WEST MIFFLIN | PA | 15122 | | | ( ) - | | | | | | | |
| JOH1240 | Johnson County Clerk (KY) | | 230 Court Street | | Paintsville | KY | 41240 | | | ( ) - | | | | | | | |
| JOH1241 | Johnson Co. Property Valuation Admin | | 230 Court St. | Suite 229 | Paintsville | KY | 41240 | | | ( ) - | | | | | | | |
| JOH1269 | JOHNSON, CRETHA N | | 3717 MILLET AVENUE | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | | |
| JOH1525 | JOHNSON, KATHEDRAL | | PO BOX 8278 | | FORT WORTH | TX | 76124 | | | ( ) - | | | | | | | |
| JOH1580 | JOHNSON, RUTH T | | 1720 NORTH EDGEWOOD | | FORT WORTH | TX | 76103 | | | ( ) - | | | | | | | |
| JOH1652 | JOHNSON, CHARLES | | 4224 REED STREET | | FORT WORTH | TX | 76119 | | | ( ) - | | | | | | | |
| JOH1735 | JOHNSON, INGRID | | 518 HOOPER ROAD #130 | | ENDWELL | NY | 13760 | | (607)727-8101 | ( ) - | | | | | | | |
| JOH1749 | JOHNSON, THOMAS & BERNICE | | 6509 MELINDA | | FT WORTH | TX | 76119 | | | ( ) - | | | | | | | |
| JOH1847 | Johnston Trust | | PO Box 1047 | | Florence | TX | 76527 | | | ( ) - | | | | | | | |
| JOH1931 | JOHNSON, CURTIS ANTHONY | | 1329 EAST POWELL LANE | | FORT WORTH | TX | 76104 | | | ( ) - | | | | | | | |
| JOH1963 | JOHNSON, LARRY & CELESTINE | | 2317 FOXCROFT LANE | | ARLINGTON | TX | 76014 | | | ( ) - | | | | | | | |
| JOH2168 | JOHNSON, WILLIE | | 911 GILLON DRIVE | | ARLINGTON | TX | 76001 | | | ( ) - | | | | | | | |
| JOH2355 | JOHNSON, MATTHEW AND SHARON | | 1248 EAST MRYTLE STREET | | FORT WORTH | TX | 76104 | | | ( ) - | | | | | | | |
| JOH2500 | JOHNSON, JACKIE & TERESA | | 4958 WILLIE ST. | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | | |
| JOH2767 | JOHNSON, LORNE L | | 7008 FALLBROOK COURT E | | FORT WORTH | TX | 76120 | | | ( ) - | | | | | | | |
| JOH2942 | JOHNSON, BERNARD | | 2006 NEWBURY DRIVE | | ARLINGTON | TX | 76014 | | | ( ) - | | | | | | | |
| JOH2995 | Johnson County Clerk (IL) | | P.O. Box 96 | | Vienna | IL | 62995 | | (918)743-4793 | ( ) - | | | | | | | |
| JOH3332 | Lee Clark Johns, Trustee of The Lee Clark Johns Trust | | 4000 Cathedral Avenue NW | Apt. 536 B | Washington | DC | 20016 | | | ( ) - | | | | | | | |
| JOH3500 | DO NOT USE | | | | | | | | | ( ) - | | | | | | | |
| JOH3526 | Jason Johnston | | 124 Laurel Circle | | Weirton | WV | 26026 | | (304)224-0150 | ( ) - | | | | | | | |
| JOH3719 | Johnson Controls Security Solutions | | PO Box 371967 | | Pittsburgh | PA | 15250-7967 | | (800)289-2647 | ( ) - | | | | | | | |
| JOH3818 | Barbara J. Johnston | | 3960 Menger | | San Antonio | TX | 78259 | | | ( ) - | | | | | | | |
| JOH3888 | JOHNSON & BLAKE JOHNSON, C NICOLE | | 7133 NORMA ST | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| JOH3900 | JOHNSON, SONIA | | P.O. BOX 380143 | | DUNCANVILLE | TX | 75138 | | | ( ) - | | | | | | | |
| JOH4255 | JOHNSON, ALDEN K & EILEEN | | 224 VOLUNTEER DRIVE | | ARLINGTON | TX | 76014 | | | ( ) - | | | | | | | |
| JOH4975 | Wesley R. Johnson | | 1731 County Road A | | Ceresco | NE | 68017 | | | ( ) - | | | | | | | |
| JOH4996 | JOHNSON, MARK ALLEN | | 6904 GREENLEE ST | | ARLINGTON | TX | 76112 | | | ( ) - | | | | | | | |
| JOH5182 | JOHNSON, MICHAEL MIKIT | | 4020 AVENUE A | | FT WORTH | TX | 76105 | | | ( ) - | | | | | | | |
| JOH5350 | JOHNSON JR, JOE J | | 314 MAIN STREET | | FORT WORTH | TX | 76104 | | | ( ) - | | | | | | | |
| JOH6033 | Johnson County Central Appraisal District | | 109 N. Main St. | | Cleburne | TX | 76033 | | | ( ) - | | | | | | | |
| JOH6061 | Johnson County Courthouse (Kansas) | | Probate Records-Attn: Gail | 100 N. Kansas Ave. | Olathe | KS | 66061 | | | ( ) - | | | | | | | |
| JOH6109 | AJ JOHNSON | | 504 AVENUE B | | CHILDRESS | TX | 79201 | | | ( ) - | | | | | | | |
| JOH6217 | Jewel L. Johnson | | 6217 Gillispie Drive | | Fort Worth | TX | 76132 | | | ( ) - | | | | | | | |
| JOH6249 | Johnson, Ginny | | PO Box 98 | | Krum | TX | 76249 | | | ( ) - | | | | | | | |
| JOH7205 | JOHNSON, KAREN E | | 5501 PURINGTON AVENUE | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| JOH7737 | Johnson Family Trust | | 2323 Sylvan Lane | | Glendale | CA | 91208 | | (878)388-1929 | ( ) - | | | | | | | |
| JOH8469 | SANCTIFIELD, JOHNSON ST CHRIST HOLY | | P.O. BOX 51217 | | FT WORTH | TX | 76105 | | | ( ) - | | | | | | | |
| JOH8867 | JOHNSON, CYNTHIA | | 2909 WILLING AVENUE | | FORT WORTH | TX | 76110 | | | ( ) - | | | | | | | |
| JOH9102 | JOHNSON, THEOLA | | 6904 ROBINHOOD LANE | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| JOH9267 | JOHNSON, CHARLES AND YOLANDA | | 4204 COMANCHE STREET | | FORT WORTH | TX | 76119 | | | ( ) - | | | | | | | |
| JOH9390 | JOHNSTON & MATTHEWS | | 410 WEST 7TH AVENUE | SUITE 2 | FORT WORTH | TX | 76102 | | (817)336-6444 | (817)336-6443 | | | | | | | |
| JON0066 | Jones Family Mineral Holdings, LLC | | 17950 Preston Road, Suite 920 | | Dallas | TX | 74252 | | | ( ) - | | | | | | | |
| JON0415 | Jones County Clerk (MS) | | 415 N 5th Ave. | | Laurel | MS | 39440 | | (601)425-2556 | ( ) - | | | | | | | |
| JON0672 | Jones, Ed | | 619 Madison Ave. | | Cambridge | OH | 43725 | | (740)439-1387 | ( ) - | | | | | | | |
| JON1000 | JONES, EDDIE DOLL | | 1504 AVENUE E | | FT WORTH | TX | 76104 | | | ( ) - | | | | | | | |
| JON1100 | JONES, ANITA | | 1017 E JEFFERSON AVE | | FORT WORTH | TX | 76104 | | | ( ) - | | | | | | | |
| JON1103 | Shae Jones | | 1103 Cedar Creek Road | | Midland | TX | 79705 | | | ( ) - | | | | | | | |
| JON1200 | JONES, BONNIE | | 5408 WHITTEN ST. | | FORT WORTH | TX | 76134 | | | ( ) - | | | | | | | |
| JON1234 | ROBERT G. JONES, JR. | | 609 6TH STREET | | CHILDRESS | TX | 79201 | | | ( ) - | | | | | | | |
| JON1300 | JONES, ROBERT AND ALYSON | | 1716 ROCK VIEW COURT | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| JON1400 | JONES, MICHAEL OR CAROLYN | | 2001 GRANDVIEW DR | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| JON1492 | JONES, TERESA | | | | | | | | | ( ) - | | | | | | | |
| JON1926 | JONES, RONALD G | | 1821 KYNETTE DRIVE | | EULESS | TX | 76040 | | | ( ) - | | | | | | | |
| JON2000 | JONES, LAURA MAE | | 1922 AVENUE D | | FORT WORTH | TX | 76104 | | | ( ) - | | | | | | | |
| JON2960 | JONES, JUDITH | | 305 NORTH CIRCLE DRIVE | | ARLINGTON | TX | 76010 | | | ( ) - | | | | | | | |
| JON3125 | JONES, FLOSSIE V | | 2909 HANDLEY DR | | FT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| JON3315 | JONES, LLOYD AND JEAN | | 2854 MILAM STREET | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| JON3393 | JONES, TRACY L | | 2800 BURCHILL ROAD SOUTH | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | | |
| JON3400 | Judy Jones | | 3400 S. Loop 250 N. | | Midland | TX | 79705 | | | ( ) - | | | | | | | |
| JON3573 | JONES & RENFROW ABSTRACTERS | | 802 9TH STREET | P O DRAWER I | PEDUCAH | TX | 79248 | | (806)492-3553 | (806)492-3574 | | | | | | | |
| JON3654 | JONES JR, C.L. | | 4001 EASTOVER AVENUE | | FORT WORTH | TX | 76119 | | | ( ) - | | | | | | | |
| JON3719 | JONES, YOLAND MARIE | | 6016 MACEO LANE | | FT WORTH | TX | 76112 | | (817)726-3601 | ( ) - | | | | | | | |
| JON3716 | Jones, Gary | | 619 Madison Ave. | | Cambridge | OH | 43725 | | | ( ) - | | | | | | | |
| JON3897 | JONES, DOROTHY | | 2736 HALBERT STREET | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| JON4034 | JONES, LARRY | | 712 CASTLE DRIVE | | HURST | TX | 76053 | | | ( ) - | | | | | | | |
| JON4179 | Robert F. Jones | | 64295 705 Rd. | | Salem | NE | 68433 | | | ( ) - | | | | | | | |
| JON4730 | JONES, NORMA | | 518 E ANNMAWR CT | | ARLINGTON | TX | 76014 | | | ( ) - | | | | | | | |
| JON4845 | Donald M. Jones | | 16954 CR 136 | | Tyler | TX | 75703 | | | ( ) - | | | | | | | |
| JON5021 | Daniel I. Jones | | 64561 704 Road | | Salem | NE | 68433 | | | ( ) - | | | | | | | |
| JON5261 | Jones, Shelby Dwaitt | | 3620 Bennington Chapel Road | | Utica | PA | 43080 | | | ( ) - | | | | | | | |
| JON5550 | MALCOME HEATH JONES | | | | | | | | | ( ) - | | | | | | | |
| JON5875 | JONES, CHADLEY E & MARTI B | | 7808 BRIARSTONE CT | | FT. WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| JON6133 | Jones, Crystal | | 6413 Winifred Dr. | | Fort Worth | TX | 76133 | | | ( ) - | | | | | | | |
| JON6181 | Jones, Kristen | | 1225 New England River Road | | Washington | WV | 26181 | | | ( ) - | | | | | | | |
| JON6568 | Adella Jones | | 12409 Pepper Creek Lane | | Pearland | TX | 77584 | | | ( ) - | | | | | | | |
| JON6675 | JONES, WANDA L | | 701 GRANTS PARKWAY | | ARLINGTON | TX | 76014 | | | ( ) - | | | | | | | |
| JON7015 | Jones, ODDIE AND JUANITA | | 4220 LORIN AVENUE | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | | |
| JON7135 | JONES, PAUL E | | 2717 PRESTONDALE DRIVE | | HURST | TX | 76054 | | | ( ) - | | | | | | | |
| JON7375 | MARY ELIZABETH JONES | | 5434 CR 110 EAST | | VERNON | TX | 76384 | | | ( ) - | | | | | | | |
| JON7415 | JONES, WILLIAM B | | 5566 RICHARDSON ST | | FORT WORTH | TX | 76119 | | | ( ) - | | | | | | | |
| JON7601 | Charles Edward Jones | | 2631 Topeka Way | | Sacramento | CA | 95827 | | | ( ) - | | | | | | | |
| JON8200 | Joshua Jones - Jesse B Langford EN. | | 8200 Harvest Hills South Blvd | | Oklahoma City | OK | 73132 | | | ( ) - | | | | | | | |
| JON8264 | Jeremy C. Jones | | 8264 Harlan Court | | Arvada | CO | 80003 | | | ( ) - | | | | | | | |
| JON8966 | Marlene Jones | | 631 N. Valley Drive | | Heber City | UT | 84032 | | (435)503-0200 | ( ) - | | | | | | | |
| JON8996 | JONES, BILLY L | | 1413 BELZISE TERRACE | | FORT WORTH | TX | 76104 | | | ( ) - | | | | | | | |
| JON9263 | Jeanne Jones | | 1824 S. Bonnie Brae | | Denton | TX | 76207 | | | ( ) - | | | | | | | |
| JON9501 | Jones County Clerk (TX) | | P.O. Box 552 | | Anson | TX | 79501 | | | ( ) - | | | | | | | |
| JON9502 | Jones County District Clerk (TX) | | P.O. Box 308 | | Anson | TX | 79501 | | (325)823-3731 | ( ) - | | | | | | | |
| JOR0221 | Charles Chase Jordan | | | | | | | | | ( ) - | | | | | | | |
| JOR1258 | JORDAN, TREVA | | 308 WEST FIRST STREET | | WEATHERFORD | TX | 76086 | | (817)374-1350 | ( ) - | | | | | | | |
| JOR1447 | JORDAN, SHARON ELIZABETH | | 401 4TH STREET SW | | GRANVILLE | ND | 58741 | | (701)263-5616 | ( ) - | | | | | | | |
| JOR7300 | Nancy Ann Jorgensen | | 5808 S. Tulip Lane | | Battlefield | MO | 65619 | | | ( ) - | | | | | | | |
| JOR8672 | Charlie D Jordan | | | | | | | | | ( ) - | | | | | | | |
| JOR8975 | JORDAN, JO ANN | | 3421 MILLET AVENUE | | FORT WORTH | TX | 76105 | | (817)535-6787 | ( ) - | | | | | | | |
| JOS17339 | Joseph Michaels International , Inc. | | P O Box173939 | | Denver | CO | 80217-3939 | | (800)786-1099 | ( ) - | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOU3724 | The Journal Leader | | Southeast Publications, Inc. | 309 Main Street, PO | Caldwell | OH | 43724 | | ( ) - | ( ) - | | | | | | | |
| JOY1451 | Joyce Blackburn Hart Life Estate | | 1451 S. Greenville Ave. | Apt. #3109 | Allen | TX | 75002 | | ( ) - | ( ) - | | | | | | | |
| JOY1804 | JOYNER PLUMBING | | | | | | | | ( ) - | ( ) - | | | | | | | |
| JOY4712 | JOYCE, SUSAN M | | 6504 GREENSPRING DRIVE | | ARLINGTON | TX | 76016 | | ( ) - | ( ) - | | | | | | | |
| JPM1626 | J P MORGAN CHASE BANK | | NATIONAL SUBORDINATION DEPT | 201 N CENTRAL AVE | PHOENIX | AZ | 85004 | | 877 437-0493 | ( ) - | | | | | | | |
| JRC8810 | JRC Cleaning Inc. | dba JRC | 8855 Sireheguin Rd. | | Athens | PA | 18810 | | ( ) - | ( ) - | | | | | | | |
| JTA5759 | J.T. & A, L.P. | | 831 Ashford Street | | Tyler | TX | 75703 | | 903 520-2219 | ( ) - | | | | | | | |
| JUA1554 | JUAREZ, LILIAM | | 1451 BELZISE TERRACE | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| JUD2201 | Judith Lee Poinsett Properties, LLC | | c/o LIM Corporation-Agent | 3843 N. Braeswood | Houston | TX | 77025 | | ( ) - | ( ) - | | | | | | | |
| JUD9949 | JUDSON, EDWARD B & MARILYN | | 1810 GUINEVERE STREET | | Victoria | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| JUL6212 | Samuel W. Juli Trust | | 116 Allegheny Center Mall | P8-YB3S-02-6 | Pittsburgh | PA | 15212 | | 817 524-1049 | ( ) - | | | | | | | |
| JUN1612 | Junior Achievement | | P O Box 1612 | | Washington | PA | 15301 | | 412 208-4747 | ( ) - | | | | | | | |
| JUN5225 | Norma J. Juneau | | 5201 Mt. Emory Cove | | Austin | TX | 78759 | | ( ) - | ( ) - | | | | | | | |
| JUN9362 | Troy J. Jungwirth, Sr. | | 928 SE Maple Street | | Dundee | OR | 97115 | | ( ) - | ( ) - | | | | | | | |
| KAF6963 | K4 Farms Inc | | | | | | | | ( ) - | ( ) - | | | | | | | |
| KAB8996 | Kaback, Jessica | | 3820 Linkcrest Drive | | Aledo | TX | 76008 | | ( ) - | ( ) - | | | | | | | |
| KAD0587 | Holice Hilton Kaderli | | 311 Shortgrass Rd. | | Edmond | OK | 73003-3044 | | 405 715-2302 | ( ) - | | | | | | | |
| KAF3724 | Kafury, Janice L. | | 16343 Still Road | | Caldwell | OH | 43724-9505 | | ( ) - | ( ) - | | | | | | | |
| KAI3146 | KAISER, LEO | ESTATE | PO BOX 849 | | WILLISTON | ND | 58802 | | ( ) - | ( ) - | | | | | | | |
| KAI3853 | DONNA KAISER | | | | | | | | ( ) - | ( ) - | | | | | | | |
| KAM5059 | Kamy Real Property Trust | | PO Box 50593 | | Denton | TX | 76206 | | 972 365-3630 | ( ) - | | | | | | | |
| KAN0305 | Kane, Robert Michael | | 12325 Chandler Blvd #309 | | Valley Village | CA | 91607-4312 | | ( ) - | ( ) - | | | | | | | |
| KAN0762 | Neal A. & Bonnie S. Kanel | | 63944 706 Rd. | | Dawson | NE | 68337 | | ( ) - | ( ) - | | | | | | | |
| KAN2999 | Kane, Timothy Dean | | 701 E. 3rd Street | | Washburn | WI | 54891 | | ( ) - | ( ) - | | | | | | | |
| KAN4770 | Kane, Randall Thomas | | P.O. Box 414 | | Crawford | NE | 69339 | | ( ) - | ( ) - | | | | | | | |
| KAN7604 | Kane, David Wayne | | 3922 Oak Park Cr. | | Waterloo | IA | 50701 | | ( ) - | ( ) - | | | | | | | |
| KAN8919 | KANE, VALERI | | 701 CORNFIELD DR | | ARLINGTON | TX | 76017 | | ( ) - | ( ) - | | | | | | | |
| KAR1000 | Matt Karlitz | | | | | | | | ( ) - | ( ) - | | | | | | | |
| KAR1234 | Karnes County Clerk | | COUNTY CLERKS OFFICE | 101 NORTH PANNA | KARNES CITY | TX | 78118 | | 830 780-3938 | 830 780-4576 | | | | | | | |
| KAR5538 | Karnes Electric Cooperative | | | | | | | | ( ) - | ( ) - | | | | | | | |
| KAR9556 | Karnauch, Gregory | | 1005 Hailey Street | | Sweetwater | TX | 79556 | | ( ) - | ( ) - | | | | | | | |
| KAS1044 | Erwin E. Kaster | | 1663 216.Rd. | | Bern | KS | 66408 | | ( ) - | ( ) - | | | | | | | |
| KAS4107 | Kenneth R. Kastanek | | 344 CR 2250 | | Crete | NE | 68333 | | ( ) - | ( ) - | | | | | | | |
| KAS4413 | James L. Kastanek | | 3058 J. Road | | Syracuse | NE | 68446 | | ( ) - | ( ) - | | | | | | | |
| KAS6257 | Gary A. Kastanek | | 106 Elm Street | PO Box 72 | Tobias | NE | 68453 | | ( ) - | ( ) - | | | | | | | |
| KAU0100 | Kaufman County Clerk's Office | | 100 W. Mulberry | | Kaufman | TX | 75142 | | ( ) - | ( ) - | | | | | | | |
| KAU5036 | KAUTZ, HANS CONRAD | | 620S MEADOWMERE LN | | ARLINGTON | TX | 76001 | | ( ) - | ( ) - | | | | | | | |
| KAY5267 | David Kave Living Trust | | PO Box 176 | | Clarendon | TX | 79226 | | ( ) - | ( ) - | | | | | | | |
| KEA3368 | Kevin M Kean | | 7416 Doe Ave | | Las Vegas | NV | 89117 | | ( ) - | ( ) - | | | | | | | |
| KEA3390 | Stephen A. Kean Revocable Living Trust | | 64092 712 Rd. | | Dawson | NE | 68337 | | ( ) - | ( ) - | | | | | | | |
| KEA3391 | Stephen A. & Geri E. Kean | | 64092 712 Road | | Dawson | NE | 68337 | | ( ) - | ( ) - | | | | | | | |
| KEA3392 | Stephen A. Kean | | 64092 712 Road | | Dawson | NE | 68337 | | ( ) - | ( ) - | | | | | | | |
| KEA4798 | Joseph Eugene Kean | | 64182 732 Rd. | | Dawson | NE | 68337 | | ( ) - | ( ) - | | | | | | | |
| KEA5220 | Keath, Macey | | 673 Apt. 2B | Elm Spring Court | Pittsburgh | PA | 15220 | | ( ) - | ( ) - | | | | | | | |
| KEA6943 | Kean Farms, Inc. | | 64092 712 Rd. | | Dawson | NE | 68337 | | ( ) - | ( ) - | | | | | | | |
| KEA7928 | KEARNEY, KIM HOANG | | 413 GRANTS PARKWAY | | ARLINGTON | TX | 76018 | | ( ) - | ( ) - | | | | | | | |
| KEC1200 | Katherine Cone Keck | | PO Box 24680 | | Los Angeles | CA | 90024 | | 310 553-4026 | ( ) - | | | | | | | |
| KEC5929 | Kurt A Kechely Revocable Trust | | 7722 Yancy Drive | | Lincoln | NE | 68507 | | ( ) - | ( ) - | | | | | | | |
| KEE0000 | Dorothy Jean Keenom | | 1320 Lake Street | | Fort Worth | TX | 76102 | | 817 846-0397 | ( ) - | | | | | | | |
| KEE1111 | JESIKA KEENER | | PO BOX 962 | | WESTON | WV | 26452 | | 270 933-0345 | 270 933-0345 | | | | | | | |
| KEE4291 | Joleta Beck Keeter | | 3204 Amberwood | | Amarillo | TX | 79106 | | ( ) - | ( ) - | | | | | | | |
| KEE7518 | Ann Hamilton Keetch | | 8530 Pegasus Drive | | Selma | TX | 78154 | | ( ) - | ( ) - | | | | | | | |
| KEE7836 | KEELER, SHAWNA | | 608 SOUTH HAYNES AVENUE | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| KEI1988 | Joseph L. and Tiffany D. Keithley | | 2315 Lane Street | | Falls City | NE | 68355 | | ( ) - | ( ) - | | | | | | | |
| KEI3992 | KEIFER, JAMES & LEZLIE | | 3620 MOUNT VERNON AVENUE | | FT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| KEI5765 | L.J. Keithley & Sons Inc. | | 64667 712th Road | | Verdon | NE | 68457 | | ( ) - | ( ) - | | | | | | | |
| KEI7598 | LARRY KEITH | | 468 CR 13 | | CHILDRESS | TX | 79102 | | ( ) - | ( ) - | | | | | | | |
| KEI8356 | Keithley Brothers Ag Land, LLC | | 64667 712 Rd. | | Verdon | NE | 68457 | | ( ) - | ( ) - | | | | | | | |
| KEL0353 | Kelly Services, Inc. | | PO Box 530437 | | Atlanta | GA | 30353-0437 | | ( ) - | ( ) - | | | | | | | |
| KEL1351 | Estate of Charles E. Keller | | 111 E. 17th St. | PO Box 447 | Falls City | NE | 68355-0447 | | ( ) - | ( ) - | | | | | | | |
| KEL1769 | ARTHUR M KELLY III | | PO BOX 14261 | FORT WORTH | TX | | 76117 | | ( ) - | ( ) - | | | | | | | |
| KEL3533 | KELLPRO USA | | 101 South 15th | | Duncan | OK | 73533 | | ( ) - | ( ) - | | | | | | | |
| KEL4311 | Terry Kelly | | 4311 Crestwood Dr. | | Midland | TX | 79702 | | ( ) - | ( ) - | | | | | | | |
| KEL6012 | Bobby L Kelly | | 2315 CR 351 | PO Box 57 | Stanton | TX | 79782 | | 432 270-3606 | ( ) - | | | | | | | |
| KEL6122 | Roy Kelly | | P O Box 973 | | Stanton | TX | 79782 | | ( ) - | ( ) - | | | | | | | |
| KEL7385 | KELLY AKA BARBARA BRADLEY, BARBARA | | 3525 THANNISCH AVENUE | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| KEL9504 | Kellenberger Farms LLC | | 2395 232 Road | | Sabetha | KS | 66534 | | ( ) - | ( ) - | | | | | | | |
| KEM6732 | KEMP, ANNIE ELDORA | | 1518 E POWELL AVE | | FT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| KEM7885 | Kemp, Ray Louis | | 2322 FM 729 | | Lone Star | TX | 75668 | | ( ) - | ( ) - | | | | | | | |
| KEM7886 | Kemp, Ray Louis & Jesse | | 2322 FM 729 | | Lone Star | TX | 75668 | | ( ) - | ( ) - | | | | | | | |
| KEM9510 | Kemp, Claude Mack & Pollett | | 2284 FM 729 | | Lone Star | TX | 75668 | | ( ) - | ( ) - | | | | | | | |
| KEM9511 | Kemp, Claude Mack | | 2284 FM 729 | | Lone Star | TX | 75668 | | ( ) - | ( ) - | | | | | | | |
| KEN0099 | Kent County Appraisal District | | Cindy Watson | 155 S. Main St. | Jayton | TX | 79528 | | ( ) - | ( ) - | | | | | | | |
| KEN0180 | Kent County Probate Court | | 180 Ottawa Ave. NW | Suite 2500 | Grand Rapids | MI | 49503 | | ( ) - | ( ) - | | | | | | | |
| KEN1000 | KENTUCKY STATE TREASURER | PROPERTY | PO BOX 1202 | | FRANKFORT | KY | 40602-1202 | | ( ) - | ( ) - | | | | | | | |
| KEN1111 | Kendall County Clerk | | | | | | | | ( ) - | ( ) - | | | | | | | |
| KEN1751 | KENNEDY, SHANNON | | | | | | | | ( ) - | ( ) - | | | | | | | |
| KEN2808 | KENNARD, JACQUIE | | 1717 WISEMAN | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| KEN3716 | Jesse Evans (Kentiv Land Associates LLC) | | 3716 Linda Ave. | | Oklahoma City | OK | 73112 | | 806 799-0100 | ( ) - | | | | | | | |
| KEN3784 | Melanie Kennedy | | 4017 75th St. | | Lubbock | TX | 79423 | | 361 557-1150 | ( ) - | | | | | | | |
| KEN5397 | Sheryl Kenny | | 115 Lone Reach Loop | | Rockport | TX | 78382 | | ( ) - | ( ) - | | | | | | | |
| KEN6464 | KENDRICK, PEGGY SUE | | 4008 CAREY STREET | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| KEN7286 | Virgina Lynn Kendall | | 27682 Pasatiempo | | Mission Viejo | CA | 92692 | | 949 680-7286 | ( ) - | | | | | | | |
| KEN7508 | KENNARD, CELESTINE B | | 3406 E BERRY STREET | | FT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| KEN8206 | KENNEDY, JANET C | | 821 SOUTH PERKINS | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| KEN8243 | Bob Kennedy | | 4701 Ratliff Road | | Big Spring | TX | 79720 | | ( ) - | ( ) - | | | | | | | |
| KEN8767 | KENDRICK, VOHN & RAFORD & MARCIA | | 4117 EASTOVER LANE | | FT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| KEN8906 | Kenneth H Montgomery Foundation | | 921 Austin Street | | Levelland | TX | 79336 | | ( ) - | ( ) - | | | | | | | |
| KEN9326 | Helene I. Kendall | | 3009 Duvall Drive | | Arlington | TX | 76013 | | ( ) - | ( ) - | | | | | | | |
| KEN9579 | Donna J. Kennedy-Marvin Revocable Trust | | 5918 Rolling Hills Blvd | | Lincoln | NE | 68512 | | ( ) - | ( ) - | | | | | | | |
| KER1215 | Kern County Superior Court (CA) | | Probate Court | 1215 Truxtun Ave. | Bakersfield | CA | 93301 | | ( ) - | ( ) - | | | | | | | |
| KER8045 | Mary Clark Kerney | | 120 Cedar Ridge Road | | Eufaula | OK | 74432 | | 410 212-1218 | ( ) - | | | | | | | |
| KER9999 | Kerns, Chad | | | | | | | | ( ) - | ( ) - | | | | | | | |
| KES1465 | Larry Mae and Billy Annell Kester | | 17949 County Road 89 North | | Chillicothe | TX | 76225 | | ( ) - | ( ) - | | | | | | | |
| KES4424 | KESLER, THOMAS A | | 1604 SHELMAR COURT | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| KES6259 | Marcella Kester | | 4802 Dogwood Road | | Ardmore | OK | 73401 | | ( ) - | ( ) - | | | | | | | |
| KET0816 | Larry C. Ketchum | | 205 N Caddo Street | | Ligan | TX | 76462 | | 817 736-5792 | ( ) - | | | | | | | |
| KEV1798 | Kevin Brown, Photographer, LLC | | 2400 Las Palmas Ln | | Arlington | TX | 76012 | | 817 454-6252 | ( ) - | | | | | | | |
| KEV7836 | Kevin Scarmardo | | 1430 State Hwy 21 East | | Caldwell | TX | | | | ( ) - | ( ) - | | | | | | | |
| KEY0780 | Lindsey Custer Keys | | 16596 County Road AA | | Childress | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| KEY1006 | KEY, LUCY T | | 110 PARK VIEW DRIVE | | ARLINGTON | TX | 76010 | | ( ) - | ( ) - | | | | | | | |
| KEY1234 | LINDSEY CUSTER KEYS | | 201 4TH STREET, NE | | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| KEY3995 | KEY & EMMA KEY, SYLVESTER | | 2225 NEWBURY DR | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| KEY5570 | Key-Rite Security | | 5570 E. Yale Ave. | | Denver | CO | 80222-5204 | | 303 759-5013 | ( ) - | | | | | | | |
| KEY9114 | Keystone Aerial Surveys, Inc. | | PO Box 21059 | | Philadelphia | PA | 19114 | | ( ) - | ( ) - | | | | | | | |
| KFO0384 | KForce | | PO Box 277997 | | Atlanta | GA | 30384-7997 | | ( ) - | ( ) - | | | | | | | |
| KHA2684 | Khatija Corporation | | | | | | | | ( ) - | ( ) - | | | | | | | |
| KHN6877 | KHN Resources, Inc. | | 500 W. 7th St., #1802 | | Fort Worth | TX | 76102 | | 817 336-8252 | ( ) - | | | | | | | |
| KHO3402 | Khorrami Royalty Family Partnership | | 3402 Azle Ave. | | Fort Worth | TX | 76106 | | 817 945-2003 | ( ) - | | | | | | | |
| KHO3418 | Khoury Family Energy, LLC | | 2303 N 44th Street | #14-1264 | Phoenix | AZ | 85008 | | 480 499-0918 | ( ) - | | | | | | | |
| KIE1235 | EDWARD M KIESCHNICK | | 19484 CR 126 EAST | | HAROLD | TX | 76364 | | ( ) - | ( ) - | | | | | | | |
| KIE3620 | EDWARD L. KIESCHNICK | | 19484 CR 126 EAST | | HAROLD | TX | 76364 | | ( ) - | ( ) - | | | | | | | |
| KIE3877 | TIM KIEBLE | | | | | | | | ( ) - | ( ) - | | | | | | | |
| KIE4454 | James E. Kiehne | | 21403 Hwy. 62-180 | | El Paso | TX | 79938 | | ( ) - | ( ) - | | | | | | | |
| KIE7752 | Gary L. Kiehne | | PO Box 2039 | | Springerville | AZ | 85938 | | ( ) - | ( ) - | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Prov | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext |
|---|---|---|---|---|---|---|---|---|---|---|
| KIE8604 | Estate of Emil O. Kiehne | | PO Box 2039 | | Springerville | AZ | 85938 | | | |
| KIG6312 | KNIGHT, JOHNEY B | | 3958 MOUNT VERNON AVE | | FT. WORTH | TX | 76103 | | | |
| KIL1413 | Cheryl Kilmer | | 14136 Audra Park Road | | Volga | WV | 26238 | | | |
| KIL1525 | KILPATRICK, JIMMY JONES | | 4128 RANDER CT | | FORT WORTH | TX | 76109 | | | |
| KIL2818 | KILGORE, ODIS | | 2705 ST MICHAEL | | MANSFIELD | TX | 76063 | | | |
| KIL6011 | Rebecca Killingsworth | | 7013 Westbury | | Amarillo | TX | 79109 | | | |
| KIM8745 | KIMPEL, STEVEN THOMAS | | 508 GRANTS PARKWAY | | ARLINGTON | TX | 76014 | | | |
| KIN9983 | KIMBLE, CLIFTON E AND MARY D | | 4201 SOUTH HUGHES AVENUE | | FORT WORTH | TX | 76119 | | | |
| KIN0234 | KINNINGHAM, JOHN | | 87 BRUCE LANE | | CORBIN | KY | 40701 | | (606)620-8152 | (606)627-5650 |
| KIN0516 | King County Clerk (WA) | | 516 3rd Ave. | Room E609 Mail | Seattle | WA | 98104-7386 | | (800)325-6165 | |
| KIN0730 | CYNTHIA HELENE PEACOCK KINDER | | 610 SE 28TH AVENUE | | MINERAL WELLS | TX | 76067-5738 | | | |
| KIN0851 | KING & RONALD LLOYD KING, MICHELLE YVONNE | | 1011 WEMBLEY RD | | ARLINGTON | TX | 76014 | | | |
| KIN1000 | KING, BOBBIE FAYE AND ALLEN | | 6024 GRAYSON | | FORT WORTH | TX | 76119 | | | |
| KIN1100 | KING, FATE & JOYCE | | 1701 COLEMAN AVE | | FORT WORTH | TX | 76105 | | | |
| KIN1200 | King, LEOMA L | | PO BOX 123417 | | FORT WORTH | TX | 76121 | | | |
| KIN1435 | KING AKA SUSAN KING HEROD, SUSAN K | | 601 E SARGENT ST | | FT WORTH | TX | 76112 | | | |
| KIN1467 | KINSEY, ALAN | | | | | | | | | |
| KIN1551 | KING, KATIE F | | | | | | | | | |
| KIN1593 | Ragland, Jean Ann | | 2110 Fort Worth Highway | | Weatherford | TX | 76086 | | | |
| KIN2688 | JAMES B KING | | 3429 PARADISE STREET | | VERNON | TX | 76384 | | | |
| KIN2756 | KING, E.W. | | 1341 EAST ARLINGTON AVENUE | | FORT WORTH | TX | 76104 | | | |
| KIN3730 | KINNEY, REDMOND | | 4017 EASTLAND ST | | FT WORTH | TX | 76119 | | | |
| KIN4101 | Norma Kincer | | 4101 87th Street | | Lubbock | TX | 79423 | US | (806)790-5748 | |
| KIN5447 | KINGSBURY FKA DORIS MCPHERSON, DORIS | | 4312 WILHELM | | FORT WORTH | TX | 76119 | | | |
| KIN5599 | Patricia Diane King | | 6230 Braesheather Circle | | Houston | TX | 77096 | | | |
| KIN6408 | Kinney, Inc | | PO Box 809 | | Andrews | TX | 79714 | | | |
| KIN7150 | KING, THOMAS AND SHAWNDRISA H | | 1501 IRMA STREET | | FORT WORTH | TX | 76104 | | | |
| KIN8694 | King, Curtis W. | | 10900 Inland Rd | | Cambridge | OH | 43725-8694 | | | |
| KIN9999 | King, Leah | | | | | | | | | |
| KIP8304 | KIPER, DALE LYNN WILSON | | 1806 ADELIADE STREET | | TALLAHASSEE | FL | 32303 | | | |
| KIR0101 | Kirby Minerals, an Oklahoma general partnership | | 101 N. Robinson Ave. | Suite 1000 | Oklahoma City | OK | 73102-5514 | | (405)516-7600 | |
| KIR1627 | Kirby D. Schenck Trusts | | PO Box 1627 | | Lovington | NM | 88260 | | | |
| KIR2837 | KIRCHHOFF, JIMMY JACK & PHYLLIS | | 7570 CARRIAGE LANE | | FT WORTH | TX | 76112 | | (817)496-6774 | |
| KIR3880 | KIRK, RAMONA | | | | | | | | | |
| KIR6630 | Kirkland & Ellis LLP | | 600 Travis Street | Suite 3300 | Houston | TX | 77002 | | | |
| KIR7343 | KIRBY, KENNETH AND DIANE | | 3639 PURINGTON AVENUE | | FORT WORTH | TX | 76103 | | | |
| KIT8251 | KITE STRING INC | | 4309 ARDEN PLACE | | FORT WORTH | TX | 76103 | | | |
| KIT8340 | Kit Carson, Ltd. | | 100 NE Loop 410, Suite 1300 | | San Antonio | TX | 78216-4700 | | | |
| KIT9999 | Kite's Custom Interiors | | 2711 White Settlement Road | | Ft. Worth | TX | 76107 | | (817)336-1027 | |
| KIW8848 | Kiwanis Club | | c/o Eileen Sheets | 290 Hillcrest Dr. | Towanda | PA | 18848 | | | |
| KJE3457 | Ryan M. Kjelshus | | 41747 Co Hwy 53 | | New York Mills | MN | 56567 | | | |
| KJE8639 | Brent L. Kjelshus | | PO Box 194 | | Hanska | MN | 56041 | | | |
| KLA7933 | CHARLES DAVID KLAPPROTH, JR. | | 17 OAK BND | | NEW BRAUNFELS | TX | 78132 | | | |
| KLE2434 | Robert Klein | | 2305 Wedgwood St. | | Midland | TX | 79707 | | | |
| KLE2990 | Shelby S Klein | | 711 Montgomery Street | | Bellwood | NE | 68623 | | | |
| KLE5507 | Kleinpell-Rosoff, LLC | | 20 McHenryStreet | 2101 E. Coast Hwy, | Corona Del Mar | CA | 92625 | | (949)760-4040 | |
| KLI5222 | KlinkCheck | | 401 Liberty Ave, Ste 290 | | Pittsburgh | PA | 15222 | | | |
| KLO4130 | Kadrmas, Lee & Jackson, Inc. | | PO Box 4130 | | Bismarck | ND | 58502 | | (701)355-8400 | |
| KLO1298 | KLOTZ, ALAN LEE | | 4328 LANARK AVE | | FT WORTH | TX | 76019 | | | |
| KLS1739 | KLS ENTERPRISES | | 3705 EAST LOOP 820 SOUTH | | FORT WORTH | TX | 76119 | | | |
| KLU1460 | KLUTTZ MARINE HEATING & AC, LLC | | | | | | | | | |
| KMD5446 | KMD Construction | | PO Box 54469 | | Oklahoma City | OK | 73154 | | | |
| KMF1144 | KMF Land, LLC | | 1144 15th Street | | Denver | CO | 80202 | | | |
| KMI6102 | Kids Matter International | | Frank Starr-Crimson Energy Ptrs III | 306 W. 7th St., Ste | Fort Worth | TX | 76102 | | (817)820-0600 | |
| KNI0378 | KNIGHT, MARY JEAN | | 7104 ROBINHOOD LANE | | FORT WORTH | TX | 76112 | | | |
| KNI0417 | KNIGHTS, BEATRICE ORTEGA | | 1712 OVERBROOK DR | | FORT WORTH | TX | 76114 | | | |
| KNI4284 | KNIFFIN, DOUGLAS & CAROL R | | 6921 NORMA STREET | | FT WORTH | TX | 76112 | | | |
| KNI5558 | KNIFFIN, WALLACE & KOLENE | | 7001 GREENLEE STREET | | FT WORTH | TX | 76112 | | | |
| KNI5558 | KNIGHT, RICHARD K | | 5400 MEADOWBROOK DRIVE | | FORT WORTH | TX | 76112 | | | |
| KNO0117 | Knox County Probate Court | | Attn: Denise, Records Center | 117 East High | Mounty Vernon | OH | 43050 | | | |
| KNO4735 | Knox Energy Cooperative Association Inc. | | P.O. Box 641468 | | Cincinnati | OH | 45264-3468 | | | |
| KNO5216 | Kent E. and Jacqueline L. Knobbe | | 2507 Lane Street | | Falls City | NE | 68355 | | | |
| KNO5560 | Johnnie Calton Knox | | 6243 Ave Ct | | Fort Worth | TX | 76112 | | | |
| KNO9565 | KNOUSS, WILLIAM | | 726 CIRCLE DRIVE | | ARLINGTON | TX | 76010 | | | |
| KNU1728 | Edna Hahn Knutsen | | 3500 Paseo Verde Avenue | | Merced | CA | 95348 | | | |
| KOC4967 | Douglas C. Koch | | PO Box 540244 | | Houston | TX | 77254-0244 | | (209)386-3776 | (713)526-6021 |
| KOC4975 | Suzanne B. Koch | | PO Box 270475 | | Houston | TX | 77277 | | (281)507-7799 | |
| KOE2932 | KOENIG, RAYMOND AND MARGUERITE | | 6809 VAN NATTA LANE | | FORT WORTH | TX | 76117 | | | |
| KOE5382 | Koehl, Mary Frances Gubbels | | 1307 Manor Lake Court | | Richmond | TX | 77406 | | | |
| KOE9548 | Karen Graves Koelzer, Trustee of the Karen Graves | | PO Box 671284 | | Dallas | TX | 75367 | | | |
| KOF6300 | Kofile Technologies, Inc | | 6300 Cedar Springs Rd | | Dallas | TX | 75235 | | (214)215-8761 | |
| KOH0113 | KOHLS & MARY C KOHLS, LAWRENCE | | 400 THOMAS CHAPEL DR | | ARLINGTON | TX | 76014 | | | |
| KOM3882 | KOMOLAFE, JACQUELY | | 1250 E. MORPHY | | FT WORTH | TX | 76104 | | | |
| KOM5506 | KOMOLAFE, FESTUS | | 1108 SOUTH RIVERSIDE DRIVE | | FORT WORTH | TX | 76107 | | | |
| KOO5842 | Komen Greater Fort Worth | | P.O. Box 101328 | | Fort Worth | TX | 76185 | | | |
| KOO0842 | DAVID TRENT KOONTZ | | 3817 TEXAS STREET | | VERNON | TX | 76384 | | | |
| KOR1234 | Korove, Chris | | | | | | | | | |
| KOR4701 | Olevsa Korsakoff | | 4701 W 43rd Street | | Houston | TX | 77092 | | | |
| KOR5277 | KORNMAN, LINDA MOORE | | 3609 VERDA VISTA COURT WEST | | ALEDO | TX | 76008 | | | |
| KOU1000 | KOUBA, CURTIS ALLEN | | 5115 HIDDEN OAKS LN. | | ARLINGTON | TX | 76017 | | | |
| KRA0383 | Karren Mae Schwaigel Kraemer | | W. 383 N. 9120 Klug Court | | Oconomowoc | WI | 53066 | | | |
| KRA2131 | KRAUS, ROBERT AND MARY | | 3716 AVENUE M | | FORT WORTH | TX | 76105 | | | |
| KRE0817 | Charles B Kreifels | | 817 East 21st St | | Bern | KS | 66835 | | (402)245-4215 | |
| KRE1458 | Timothy & Yvonne Krehbiel | | PO Box 25 | | Bern | KS | 66408 | | | |
| KRE5351 | Kreifels Family Farms, Inc. | | 5405 Osage Drive | | St. Joseph | MO | 64503 | | | |
| KRE6849 | kReveal LLC | | PO Box 6849 | | Houston | TX | 77265 | | | |
| KRE8303 | William E. & Edna D. Kreps Memorial Trust, Bank of | | PO Box 830308 | | Dallas | TX | 75283 | | | |
| KRI4935 | Krienke-Clarke LLC | | 9408 Lansbrook Lane | | Oklahoma City | OK | 73162 | | | |
| KRO9999 | Kroger | | | | | | | | | |
| KRU1000 | KRUEGER, DARRELL SCOTT | | 5105 HIDDEN OAKS LANE | | ARLINGTON | TX | 76017 | | | |
| KRU1234 | JEFFREY JACK KRUSE | | 2301 SUNSHINE ROAD, SW | | ALBUQUERQUE | NM | 87105 | | | |
| KTS6848 | KTS 4 Properties, LLLP | Marilyn | 5661 Coshbrook Dr. | | Morrison | CO | 80465 | | (303)697-6525 | |
| KUB1233 | AGNES KUBITZ | | 9633 COUNTY ROAD 124 | | VERNON | TX | 76384 | | | |
| KUB1236 | MARCIA L. KUBITZ | | 8591 COUNTY ROAD 124 | | VERNON | TX | 76384 | | | |
| KUC1745 | Dawn M. Kuck | | 17452 155th Avenue | | New Ulm | MN | 56073 | | | |
| KUE1666 | Robert Lary Kuehn and Michele Caldwell Kuehn, | | PO Box 977 | | Sugarcity | ID | 76241 | | (940)665-7789 | |
| KUE1675 | William Jackson Kuehn | | PO Box 75 | | Woodville | TX | 75979 | | (409)283-3262 | |
| KUK1683 | Larry K & Fayrene L Kuker | | 64594 716 Road | | Verdon | NE | 68457 | | | |
| KUN2713 | Cynthia Ann Schwabel Kunzman | | 4409 N. Beyers Rd. | | Winter | WI | 54896 | | | |
| KUN3423 | Kunasek, Gregory L. | | 405 Carlin Road | | Mansfield | TX | 76063 | | | |
| KUN4625 | KUNTZ, DONALD R & CYNTHIA | | 7600 SPRING CREEK | | FT. WORTH | TX | 76117 | | | |
| KUN6114 | William Kunsevich | | 150 Dey Rd. | | Cranbury | NJ | 08512 | | | |
| KUR1823 | CHRIS KUROYE | | 3216 SOUTH 16TH STREET | | BROKEN ARROW | OK | 74012 | | (918)851-2585 | |
| KUR5187 | KUROSKY, ROBERT AND GWEN | | 1700 WARREN LANE | | FORT WORTH | TX | 76112 | | | |
| KUR9999 | Kurchina, Lisa | | | | | | | | | |
| KUY0332 | Estate of Betsy Jeanne Kuykendall | | William E. Kuykendall, Jr. | 1205 Sul Ross Drive | Bryan | TX | 77802 | | | |
| KWB8734 | KWB, Inc. | | 20 E. 5th Street | Suite 1100 | Tulsa | OK | 74103 | | (918)583-8300 | |
| KWL1931 | KW Leasing | | 1931 East 37th Street , Suite 7 | | Odessa | TX | 79762 | | | |
| KYE3793 | Kyer, Daniel | | | 113 S. Main Street | Woodsfield | OH | 43793 | | | |
| LAA0171 | DONA B. LAAS | | PO BOX 380 | | CHESTER | MT | 59522 | | (406)759-5276 | |
| LAA6725 | Lila Laas Irrevocable Living Trust, James Allen Laas, | | PO Box 556 | | Lake Havasu City | AZ | 86405 | | (928)412-2384 | |
| LAA7656 | GUS ROBERT NICK LAAS | | 2964 TIBER ROAD | | CHESTER | MT | 59522 | | (406)899- | |
| LAA8894 | Donnie Laas | | 6140 NW Birch Avenue | | Hillsboro | OR | 97124 | | (503)648-8291 | |
| LAB8501 | LaborLawCenter, Inc. | | 3501 West Garry Avenue | | Santa Ana | CA | 92704 | | (800)745-9970 | |
| LAC0135 | Lackawanna County Treasurer | Tax Claim | 135 Jefferson Ave. | | Scranton | PA | 18503 | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAC1000 | LACY, KERRY & LOIS | | 3310 HANNAH DR | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| LAC1534 | LACROCE, ANTONIO & PALMIRA | | PO Box 818 | 303 W 3rd Street | Thibodaux | LA | 70302 | | (985)447-4841 | ( ) - | | | | | | | |
| LAF0303 | Lafourche Parish Clerk of Court | | | | | | | | ( ) - | ( ) - | | | | | | | |
| LAF1649 | CONNIE LAFFERTY | | 1311 SHELMAR DR | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| LAF5680 | LAFUZE, DAVID S | | 14-1 Model Ave | | Hopewell | NJ | 08525 | | ( ) - | ( ) - | | | | | | | |
| LAG1579 | Barbara La Grave | | 6117 E UNIVERSITY BLVD | | DALLAS | TX | 75214 | | ( ) - | ( ) - | | | | | | | |
| LAG1745 | LAGE, MAGDALENE EMERSON | | 6202 PALO PINTO | | DALLAS | TX | 75214 | | ( ) - | ( ) - | | | | | | | |
| LAG3450 | LAGE, JOHN LESLIE | | 25 North Park Place | | Painesville | OH | 44077 | | ( ) - | ( ) - | | | | | | | |
| LAK0025 | Lake County Probate Court (OH) | | 2917 MAJOR STREET | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| LAK0467 | LAKE, TAMERA R | | 550 W Main Street | | Tavares | FL | 32778 | | (352)742-4100 | ( ) - | | | | | | | |
| LAK0550 | Lake County Clerk of Circuit Court (FL) | | 1801 Broadway Ste 1600 | | Denver | CO | 80202 | | ( ) - | ( ) - | | | | | | | |
| LAL1801 | LA LLC | | | | | | | | ( ) - | ( ) - | | | | | | | |
| LAM0099 | LAMAR COUNTY CLERK | | 149 Lynwood Circle | | Princeton | WV | 24739 | | ( ) - | ( ) - | | | | | | | |
| LAM0149 | Daniel Lambert | | 1726 BELZISE TERR | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| LAM1000 | LAMPKIN, TOMMY JOE | | 16070 FM 164 | | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| LAM1234 | LESLIE LAMBERT | | 123 Toowoomba Lane | | Weatherford | TX | 76085 | | (817)363-3257 | ( ) - | | | | | | | |
| LAM1511 | Richard Dean Lamb | | 4325 PANOLA AVENUE | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| LAM1622 | LAMBERT, JEAN LOUISE | | 261 Summit Drive | | Springtown | TX | 76082 | | ( ) - | ( ) - | | | | | | | |
| LAM1926 | Rickey Dale Lamb | | 3401 QUAIL LANE | | ARLINGTON | TX | 76016 | | ( ) - | ( ) - | | | | | | | |
| LAM3466 | INC. LAMAR PROPERTIES | | 6107 Stillwater Ct. | | University Park | FL | 34201 | | (941)358-6169 | ( ) - | | | | | | | |
| LAM4201 | Lambert Stone Building | Ava | 3913 AVENUE N | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| LAM6118 | LAMPKIN, TERESA L | | 2013 Fairway Bend Drive | | Haslet | TX | 76052 | | ( ) - | ( ) - | | | | | | | |
| LAM7037 | Lambert, Gary D. | | 1809 EDEN LANE | | WICHITA FALLS | TX | 76306 | | ( ) - | ( ) - | | | | | | | |
| LAM7212 | KEN PAUL LAMBERT | | 6925 CHURCH STREET | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| LAM7259 | LAMBERT, BILLY RAY | | 15800 FM 2042 | | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| LAM7356 | WALTER LAMBERT | | 15800 FM 2042 | | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| LAM7357 | MARITAL TRUST UNDER THE NELDA LAMBERT REV LIV | | 15800 FM 2042 | | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| LAM7358 | WALTER LAMBERT REVOCABLE LIVING TRUST | | 15800 FM 2042 | | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| LAM8660 | WALTER LAMBERT III AND MARTHA LAMBERT | The | MARTHA LAMBERT | 100 BELLA VISTA | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| LAM8776 | James R. Lampin | | PO Box 40677 | | Fort Worth | TX | 76140 | | ( ) - | ( ) - | | | | | | | |
| LAN0339 | Jim Lankford | | 339 CR 2296 | | Cleveland | TX | 77327 | | ( ) - | ( ) - | | | | | | | |
| LAN0575 | Lancaster County Courthouse | | Attn: Probate Division and Kyle | 575 South 10th St., | Lincoln | NE | 68508 | | ( ) - | ( ) - | | | | | | | |
| LAN0717 | AUSTIN LANKFORD | %SHANO | P O BOX 717 | | CHILDRESS | TX | 79201 | | (570)724-3395 | ( ) - | | | | | | | |
| LAN1013 | Land Services Group | | 10139 Route 6 | | Wellsboro | PA | 16901 | | (915)584-9229 | ( ) - | | | | | | | |
| LAN1187 | Emily H. Landford | | 316 Crimson Cloud Lane | | El Paso | TX | 79912-6263 | | ( ) - | ( ) - | | | | | | | |
| LAN1221 | Madison Langley | | 1221 Lamar Street | | Houston | TX | 77010 | | ( ) - | ( ) - | | | | | | | |
| LAN1333 | W.A. Landreth | | | | | | | | ( ) - | ( ) - | | | | | | | |
| LAN1234 | ERNEST LANE | | 5800 HARDWICK DRIVE | | AMARILLO | TX | 79109 | | ( ) - | ( ) - | | | | | | | |
| LAN1236 | JOYCE LANE | | 1659 COUNTY ROAD 10 | | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| LAN1240 | Landreth, W.A. | | 3207 West 4th Street | | Fort Worth | TX | 76107 | | (817)336-0074 | ( ) - | | | | | | | |
| LAN1360 | LANDAMERICA DFW PRODUCTION CENTER | APRIL | 220 WESTWAY PLACE SUITE 100 | | ARLINGTON | TX | 76018 | | (817)784-4924 | (817)784-4980 | | | | | | | |
| LAN1637 | LANDERS, GLENN | | 2788 MORNING MIST LANE | | GRAND PRAIRIE | TX | 75052 | | ( ) - | ( ) - | | | | | | | |
| LAN2737 | LAND, MAMIE | | 2840 AVENUE N | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| LAN5114 | LANE, PEGGY | | 4813 HUGHES | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| LAN5450 | Landman, Eric | | 747 Riverside Dr. | | La Belle | FL | 15450 | | (724)984-9772 | ( ) - | | | | | | | |
| LAN5714 | Roger D. Lanham | | 1057 Barnett Ridge Road | | Belpre | OH | 45714 | | ( ) - | ( ) - | | | | | | | |
| LAN5747 | LANE, AUDRE E | | 6820 HIGHTOWER STREET | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| LAN5947 | Testamentary Trust of Frank Hodges | | PO Box 3499 | | Tulsa | OK | 74101 | | (405)272-2156 | ( ) - | | | | | | | |
| LAN6014 | Lantana Communications Corp | | 1700 Tech Centre Pkwy #100 | | Arlington | TX | 76014 | | (800)345-4211 | ( ) - | | | | | | | |
| LAN6670 | LANGFORD, CHARLES & CLAUDIE | | 3402 DURANGO LANE | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| LAN7033 | Landscaped Night Moods, LP | | | | | | | | ( ) - | ( ) - | | | | | | | |
| LAN7423 | Cov Lansley | | PO Box 33 | | Graham | OK | 73437 | | (580)561-6955 | ( ) - | | | | | | | |
| LAN8365 | Susan Landers Grantor Trust | c/o | PO Box 1 | | Amarillo | TX | 79105-0001 | | (806)345-1655 | ( ) - | | | | | | | |
| LAN8770 | Testamentary Trust of George Hodges | | PO Box 3499 | | Tulsa | OK | 74101 | | (405)272-2156 | ( ) - | | | | | | | |
| LAN8860 | Jolene Lanz | | 9001 Rawhide Way | | Sacramento | CA | 95826 | | ( ) - | ( ) - | | | | | | | |
| LAN9157 | Lawrence R. Land | | 218 Buckingham | | Denton | TX | 76209 | | (940)387-1390 | ( ) - | | | | | | | |
| LAN9396 | LANDFALL Solutions LLC | | 528 W. Roosevelt Road | Suite 200 | Wheaton | IL | 60187 | | (630)653-9396 | ( ) - | | | | | | | |
| LAN9399 | LANE, C B | | 705 HOUSE STREET | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| LAR0224 | Jordan LaRocque | | | | | | | | ( ) - | ( ) - | | | | | | | |
| LAR1000 | LARK, MARSHALL | | 4317 PANOLA AVE | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| LAR3109 | Elvira De La Rosa | | 3109 Bideker Ave. | | Fort Worth | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| LAR5216 | LaRosa, Jessica | | 646 Robinwood Drive, Unit E | | Pittsburgh | PA | 15216 | | (682)667-9964 | ( ) - | | | | | | | |
| LAR5675 | LARA, LEONEL | | 712 MCCURDY | | FT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| LAR7305 | LARRY LYLE HOMES INC | | 3300 US Highway 75 | | Sherman | TX | 75090 | | ( ) - | ( ) - | | | | | | | |
| LAR8047 | Larrick, Deborah K | | 13625 Freedom Rd | | Kimbolton | OH | 43749 | | (740)227-1359 | (740)498-6130 | | | | | | | |
| LAR8260 | LARSON, CHRISTOPHER & TERESITA | | 5308 WAGON TRACK CT | | FT WORTH | TX | 76133 | | ( ) - | ( ) - | | | | | | | |
| LAR9538 | LARRICK, DENISE | | 16381 HICKORY HOLLOW | | KIMBOLTON | OH | 43749 | | (740)260-0895 | (740)498-6909 | | | | | | | |
| LAS0107 | LaSalle County Clerk | | 1010 HOUST SQUARE | SUITE 101 | COTULLA | TX | 78014 | | (830)879-4432 | ( ) - | | | | | | | |
| LAS0108 | LaSalle County Circuit Clerk | | Records Department | 119 W. Madison | Ottawa | IL | 61350 | | ( ) - | ( ) - | | | | | | | |
| LAS1401 | Bradley Lassetter | | 1401 W. Felix St. | | Fort Worth | TX | 76115 | | ( ) - | ( ) - | | | | | | | |
| LAS1701 | Joshua Lassetter | | 1701 El Camino Real | Apt. 202 | Hurst | TX | 76053 | | ( ) - | ( ) - | | | | | | | |
| LAS3780 | Lasko, M. Lynne | | 59191 Base Ln | | Senecaville | OH | 43780-9415 | | ( ) - | ( ) - | | | | | | | |
| LAS4068 | LASTER, DEBRA L | | 6707 GREENSPRING DRIVE | | ARLINGTON | TX | 76016 | | ( ) - | ( ) - | | | | | | | |
| LAS4924 | Rita Lassetter | | 4924 Bryant Irvin Rd N | Apt. #612 | Fort Worth | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| LAS5417 | Mickey Lassetter | | 1701 El Camino Real | | Fort Worth | TX | 76133 | | ( ) - | ( ) - | | | | | | | |
| LAS8111 | Lasca, Inc. | | PO Box 470425 | | Fort Worth | TX | 76147 | | ( ) - | ( ) - | | | | | | | |
| LAS8547 | Joe and Cynthia Lasorte | | PO Box 232 | | Chester | MT | 59522 | | (406)759-5255 | ( ) - | | | | | | | |
| LAS8948 | Christopher Lassetter | | 8948 Dons Ct. | | Alvarado | TX | 76009 | | (817)791-2481 | ( ) - | | | | | | | |
| LAT0412 | SARAH LEE BROWN LATCH | | 1306 LEDLOW | | LONGVIEW | TX | 65601 | | ( ) - | ( ) - | | | | | | | |
| LAT4257 | LATHAN, JOHNNIE | | 908 WARRINGTON COURT | | WAXAHACHIE | TX | 46014 | | ( ) - | ( ) - | | | | | | | |
| LAU0099 | Lauderdale County Clerk | | | | | | | | ( ) - | ( ) - | | | | | | | |
| LAV7964 | Lavaca County Courthouse | Elizabeth | P.O. Box 326 | | Halletsville | TX | 77964 | | (361)798-3612 | ( ) - | | | | | | | |
| LAW0430 | Lawrence County Register of Wills | | Lawrence County Government | 430 Court Street | New Castle | PA | 16101 | | ( ) - | ( ) - | | | | | | | |
| LAW1000 | LAWRENCE, NELLEAN | | 1104 S NEWARK AVE | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| LAW1234 | COUNTY OF LAWRENCE | | LAWRENCE COUNTY ASSESSMENT | 430 COURT STREET | NEW CASTLE | PA | 16101 | | ( ) - | ( ) - | | | | | | | |
| LAW6101 | Lawrence County Recorder of Deeds (PA) | | 430 Court Street | | New Castle | PA | 16101 | | ( ) - | ( ) - | | | | | | | |
| LAW6742 | Ronald G Lawrence & Lesa K Lawrence | | 9400 Stevens Rave Road | | Mustang | OK | 73064 | | ( ) - | ( ) - | | | | | | | |
| LAW9106 | Lawyers Title of Amarillo | | 6020 I-40 West | | Amarillo | TX | 79106 | | ( ) - | ( ) - | | | | | | | |
| LAY1785 | LAY, STEPHEN & BAB | | P.O. BOX 24499 | | FT WORTH | TX | 76124 | | ( ) - | ( ) - | | | | | | | |
| LAY3470 | Sandra Layland | | 534 Lee Street | | Cedar Hill | TX | 75104 | | (214)537-2270 | ( ) - | | | | | | | |
| LAZ0742 | Lazy 5 Management, Inc. | | 531 North Locust Street | | Denton | TX | 76201 | | ( ) - | ( ) - | | | | | | | |
| LBA0437 | LBA Realty Fund II-Company IV, LLC | | A Delaware Limited Liability | P.O. Box 54437 | Los Angeles | CA | 90054-0437 | | ( ) - | ( ) - | | | | | | | |
| LDE2041 | LD EQUITY INVESTMENTS LLC | | 3023 SOUTH UNIVERSITY DRIVE | | FORT WORTH | TX | | | ( ) - | ( ) - | | | | | | | |
| LDS4447 | LDS Partnership, a Nebraska Partnership | Mary | 21200 West 82nd Street | | Lenexa | KS | 66220 | US | (913)579-3647 | ( ) - | | | | | | | |
| LEA0222 | Leaverite Exploration Inc. | | 1570 S. Forest St. | | Denver | CO | 80222 | | ( ) - | ( ) - | | | | | | | |
| LEA1234 | Leal, Jamie | | | | | | | | ( ) - | ( ) - | | | | | | | |
| LEA2924 | LEAPJO, LLC | | | | | | | | ( ) - | ( ) - | | | | | | | |
| LEA3213 | GEORGE ALLEN LEATHERS | | 6209 MCCOY DRIVE | | AMARILLO | TX | 79109 | | ( ) - | ( ) - | | | | | | | |
| LEA5238 | Duff-Leach Family Trust | | | | | | | | ( ) - | ( ) - | | | | | | | |
| LEA6293 | Edward Norman Learner | | 2671 Devon Hill Rd. | | Rocky River | OH | 44116 | | (440)409-0080 | ( ) - | | | | | | | |
| LEA6744 | Patti Watson Leake | | 7824 Osuna Road NE | | Albuquerque | NM | 87109 | | (505)269-9691 | ( ) - | | | | | | | |
| LEA8260 | Lea County Clerk (NM) | | Po Box 1507 | | Lovington | NM | 88260 | | ( ) - | ( ) - | | | | | | | |
| LEA8261 | Lea County Abstract & Title Co., LLC | | PO Box 400 | | Lovington | NM | 88260 | | ( ) - | ( ) - | | | | | | | |
| LEB8058 | John LeBus | | 3335 E Adobe Street | | Mesa | AZ | 85213 | | ( ) - | ( ) - | | | | | | | |
| LED1172 | LEDYARD, BLAKE | | 8 OAK TRACE | | BEAUMONT | TX | 77706 | | ( ) - | ( ) - | | | | | | | |
| LED6104 | LeDoux, Preston | | 69 Wyndham Knob | | Parkersburg | WV | 26104 | | ( ) - | ( ) - | | | | | | | |
| LEE0468 | Daniel Lee | | 415 Third Street/Apt C | | Marietta | OH | 46570 | | ( ) - | ( ) - | | | | | | | |
| LEE0999 | Lee, Daniel | | | | | | | | ( ) - | ( ) - | | | | | | | |
| LEE1000 | LEE, SOO CHON & EUN CHA | | 1314 DEER RIDGE DR | | DUNCANVILLE | TX | 75137 | | ( ) - | ( ) - | | | | | | | |
| LEE3361 | LEE, ROCHELLE | | 1420 CHINOOK DRIVE | | ARLINGTON | TX | 76012 | | ( ) - | ( ) - | | | | | | | |
| LEE3734 | LEE, CHARLES | | 1412 LINDSEY ST | | FT WORTH | TX | 76105 | | (817)535-2404 | ( ) - | | | | | | | |
| LEE3760 | Lee Glen Kitchens Estate Trust | | PO Box 10236 | | Lubbock | TX | 79408 | | ( ) - | ( ) - | | | | | | | |
| LEE5736 | LEE, SHARON A LEE, RUTH E HOMER & BENNIE E LEE, | | 1905 DANIEL ST | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| LEE7212 | Frederika A. Leet | | 43 Lakeview Ter. | | Sandy Hook | CT | 06482 | | (203)887-4865 | ( ) - | | | | | | | |
| LEE8031 | LEE & RAYMOND LEE, DARLENE O | | PO Box 583 | | WILLISTON | ND | 58802 | | ( ) - | ( ) - | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEE8614 | Lee Nora Koenig Irrevocable Trust | | Phillip Andrew Koenig, Trustee | 2847 East 49th | Tulsa | OK | 74105-6217 | | (918)747-2474 | ( ) - | | | | | | | |
| LEE8942 | Lee County Appraisal District | | 898 E. Richmond St., Suite 100 | | Giddings | TX | 78942 | | ( ) - | ( ) - | | | | | | | |
| LEE9251 | LEE, FANNIE | | 3900 PATE DRIVE | | FT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| LEE9306 | LEE, TONYA | | 3224 SCHEFFER AVE | | FT WORTH | TX | 76110 | | ( ) - | ( ) - | | | | | | | |
| LEE9346 | Lee County Clerk of Circuit Court | | PO Box 9346 | | Fort Meyers | FL | 33902 | | (239)533-5004 | ( ) - | | | | | | | |
| LEE9921 | Edna Leffler | | 1642 McCulloch Blvd. N, Box 247 | | Lake Havasu City | AZ | 86403 | | (928)680-6698 | ( ) - | | | | | | | |
| LEG1234 | Legal Title Associates, LLC | | 777 Main Street, Ste 700 | | Fort Worth | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| LEH0455 | Lehigh County Probate/Register of Wills | | Courthouse Room 122 | 455 West Hamilton | Allentown | PA | 18101-1614 | | ( ) - | ( ) - | | | | | | | |
| LEH1559 | LEHRMAN, MICHAEL | | | | | | | | ( ) - | ( ) - | | | | | | | |
| LEH4677 | LEHRMANN, RUBEN T AND DONNA B | | 4701 West 43rd St. | | Houston | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| LEH6045 | Steven Lehrbass | | 724 FAY BLVD | | Houston | TX | | | (210)262-7117 | ( ) - | | | | | | | |
| LEH8606 | LEHRMANN, RONNY L AND JERILYNN D | | 1055 Foxridge Ct. | | FORT WORTH | TX | 76120 | | ( ) - | ( ) - | | | | | | | |
| LEI2345 | Leighton, Joanna S. | | 2312 Harlan St. | | Sumter | SC | 29150 | | ( ) - | ( ) - | | | | | | | |
| LEM5725 | Kimberly L. Lemerond | | 1100 SOUTH HUGHES | | Falls City | NE | 68355 | | ( ) - | ( ) - | | | | | | | |
| LEN8164 | LENTI, RONALD W | | PO BOX 715 | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| LEO0183 | MARCIA LYNN LEONARD | | 4275 Maureen Drive | | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| LEO4275 | Jennifer Leonard | | 604 PEPPERRIDGE COURT | | Youngstown | OH | 44511 | | ( ) - | ( ) - | | | | | | | |
| LEO5065 | LEO, FRANK G & THERESA B | | | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| LEO5833 | Leon County Abstract Company | | 7109 BEATY STREET | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| LER0624 | LEROY, JAMES PHILLIP AND MARY ANN | | 2210 Midlane #106 | | Houston | TX | 77027 | | ( ) - | ( ) - | | | | | | | |
| LER0940 | Lerner, Joseph | | PO Box 3844 | | San Angelo | TX | 76902 | | ( ) - | ( ) - | | | | | | | |
| LER9073 | LeReve Partners | | 3100 PIONEER STREET | | Fort Worth | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| LER9956 | LERMA, MIGUEL AND CARISTINA VALDEZ | | PO Box 356 | | Ekalaka | MT | 59324 | | ( ) - | ( ) - | | | | | | | |
| LES0356 | Bret Lesh | | PO Box 3231 | | Miles City | MT | 59301 | | ( ) - | ( ) - | | | | | | | |
| LES1231 | Monty Lesh | | 2820 Wilson St. | | Miles City | MT | 59301 | | ( ) - | ( ) - | | | | | | | |
| LES2820 | Jennifer Lesh | | PO BOX 171444 | #A-2 | ARLINGTON | TX | 76003 | | ( ) - | ( ) - | | | | | | | |
| LES4897 | LESTER SR. URIA AND DORIS | | 7629 Lester Rd. | | Ringling | OK | 73456 | | ( ) - | ( ) - | | | | | | | |
| LES7231 | Harold W. Lester and Patsy S. Lester | | 7114 Sundance Meadows Ln | | Richmond | TX | 77407 | | (832)443-2169 | ( ) - | | | | | | | |
| LET2467 | Jessica Stewart Letieri | | 5200 Airport Freeway | Suite C | Haltom City | TX | 76117 | | (817)753-6650 | ( ) - | | | | | | | |
| LET5200 | Let's Jump Rentals | | PO Box 802223 | | Aventura | FL | 33280-2223 | | ( ) - | ( ) - | | | | | | | |
| LEU9758 | Rolf K. Leutwiler | | | | | | | | ( ) - | ( ) - | | | | | | | |
| LEW0758 | LEWIS & PEARL E LEWIS, RONALD C | | 804 Broad Street | | Summersville | WV | 26651 | | ( ) - | ( ) - | | | | | | | |
| LEW0807 | Dr. Lewis D. Gilbert | | | | | | | | ( ) - | ( ) - | | | | | | | |
| LEW0999 | Lewis County Clerk | | 5012 S HAMPSHIRE BLVD | | FORT WORTH | TX | 76112 | | (817)457-4503 | ( ) - | | | | | | | |
| LEW1541 | LEWIS & CARLA LEWIS, TRAVIS | | 8061 PLATEAU | | FORT WORTH | TX | 76120 | | ( ) - | ( ) - | | | | | | | |
| LEW2465 | LEWIS, VICTOR AND ANGENIQUE | | 3517 Stalcup | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| LEW3617 | Rosalind Lewis | | 5541 LESTER GRANGER | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| LEW4332 | LEWIS, SAMMIE | | 6709 WOODSTOCK ROAD | | FORT WORTH | TX | 76116 | | ( ) - | ( ) - | | | | | | | |
| LEW4859 | LEWIS, DANA | | P.O. Box 924 | | Ross | CA | 94957 | | (415)455-0212 | ( ) - | | | | | | | |
| LEW4957 | Lewis, Christopher | | 2209 LUCAS DRIVE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| LEW7010 | LEWIS, THOMAS AND SAMMIE | | 6008 MACEO LANE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| LEW9797 | LEWIS, WILBERT | | | | | | | | ( ) - | ( ) - | | | | | | | |
| LEW9999 | Lewis County Clerk | | 136 CARLIN ROAD | | CONKLIN | NY | 13748-1531 | | (866)644-2455 | ( ) - | | | | | | | |
| LEX3879 | NIXIS, LEXIS | | 65842 Beeham Rd. | | Cambridge | OH | 43725 | | ( ) - | ( ) - | | | | | | | |
| LEY3725 | Leyshon, Chad | | 458 AVENUE H | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| LEY8162 | LEYVA, MIGUEL | | PO Box 470155 | | Fort Worth | TX | 76147 | | (936)334-3236 | ( ) - | | | | | | | |
| LHM4701 | LHM 2006 Oil And Gas Trust | | 3923 Seán Houston | | Liberty | TX | 77575 | | ( ) - | ( ) - | | | | | | | |
| LIB1923 | Liberty County Clerk (TX) | | PO Box 459 | | Chester | MT | 59522 | | ( ) - | ( ) - | | | | | | | |
| LIB9522 | Liberty County Clerk & Recorder (MT) | | 777 E. Yale Ave. Apt D205 | | Denver | CO | 80231 | | ( ) - | ( ) - | | | | | | | |
| LIC0231 | Lichius, Sarah | | 20 South Second Street | | Newark | OH | 43055 | | (740)670-5300 | ( ) - | | | | | | | |
| LIC3055 | Licking County Recorder | | 20. Second Street | | Newark | OH | 43055 | | ( ) - | ( ) - | | | | | | | |
| LIC3056 | Licking County Engineer | | | | | | | | ( ) - | ( ) - | | | | | | | |
| LIC3057 | Licking County Probate Court | | | | | | | | ( ) - | ( ) - | | | | | | | |
| LIF6182 | Life Church | | P.O. Box 820367 | | North Richland | TX | 76182 | | (817)284-9331 | ( ) - | | | | | | | |
| LIG0800 | Joyce Lightner | | 800 W 8th Street | | Big Spring | TX | 79720 | | ( ) - | ( ) - | | | | | | | |
| LIG1362 | LIGHTING UP TEXAS | | 9101 N MONTERREY DRIVE | | ALVARADO | TX | 76009 | | ( ) - | ( ) - | | | | | | | |
| LIG1702 | LIGHTFOOT, JAMES K | | 2507 SURREY CIRCLE | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| LIG6268 | LIGGINS, ODELL & SHARON | | 2005 FOXCROFT LANE | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| LIL1234 | JOHN H. LILES | | 304 3RD STREET, NE | | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| LIL3725 | Lilienthal Southeastern | | P.O. Box 580 | | Cambridge | OH | 43725 | | ( ) - | ( ) - | | | | | | | |
| LIM3859 | LIMESTONE COUNTY TITLE CO | | PO BOX 127 | 118 S ELLIS | GROESBECK | TX | 76642 | | (254)729-3806 | (254)729-5655 | | | | | | | |
| LIM9490 | LIMON, FERNANDO AND EVELIA | | 5609 SHADYWOOD | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| LIN0490 | LINDHALL, JERRY L | | 3220 STARWASHED LANE | | MIDLOTHIAN | TX | 76065 | | ( ) - | ( ) - | | | | | | | |
| LIN0940 | LINDAHL, JERRY L | | 3220 STARWASHED LN | | MIDLOTHIAN | TX | 76065 | | ( ) - | ( ) - | | | | | | | |
| LIN3676 | LINGARD, CHRISTI | | | | | | | | ( ) - | ( ) - | | | | | | | |
| LIN5810 | LINDSEY, STACY | | 2828 BOWOOD COURT | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| LIN6222 | Linkedin Corporation | | 62228 Collectors Center Drive | | Chicago | IL | 60693-0622 | | ( ) - | ( ) - | | | | | | | |
| LIN7504 | Robert L. Linnell | | 3950 Copperfield Ridge Ct. | | Winston-Salem | NC | 27106 | | (336)922-5160 | ( ) - | | | | | | | |
| LIP0925 | LIPSETT, STEPHEN J | | 715 PAGE AVE | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| LIP5416 | Jeffrey Charles Lippold | | 63858 703 Trail | | Dawson | NE | 68337 | | ( ) - | ( ) - | | | | | | | |
| LIP5442 | Lipak, Deanna | | P.O. Box 343 | | Grindstone | PA | 15442 | | ( ) - | ( ) - | | | | | | | |
| LIP8586 | Lipscomb, Bradley D. | | 319 Carlin Road | | Mansfield | TX | 76063 | | ( ) - | ( ) - | | | | | | | |
| LIS3162 | LISTER, CHARLES A | | 7254 VANESSA DRIVE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| LIS3640 | LISTER, BOOKER T | | 300 SOUTH FREEWAY | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| LIT1889 | LITTLE, ROBERT AND HELEN | | 2532 AVENUE H | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| LIT3847 | LITTLE, HATTIE | | 39 E. WALNUT STREET | | RICHWOOD | WV | 26261 | | ( ) - | ( ) - | | | | | | | |
| LIT6349 | Littlefort Corp. | | 5930 E. Royal Ln., Ste. 113 | | Dallas | TX | 75230 | | ( ) - | ( ) - | | | | | | | |
| LIT9573 | LITTRELL, THOMAS & WANDA | | 1908 DRUID LN | | FT. WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| LIV1191 | MANDY LIVINGSTON | | | | | | | | ( ) - | ( ) - | | | | | | | |
| LIV1230 | LIVE OAK COUNTY COURTHOUSE | | 301 HOUSTON STREET | ROOM 105 | GEORGE WEST | TX | | | (361)449-2733 | ( ) - | | | | | | | |
| LIV1231 | Live Oak County Clerk | | PO Box 280 | | George West | TX | 78022 | | ( ) - | ( ) - | | | | | | | |
| LIV9999 | Living Water International | | | | | | | | ( ) - | ( ) - | | | | | | | |
| LLA0107 | Llano County Clerk | | 107 W. Sandstone | | Llano | TX | 78643 | | ( ) - | ( ) - | | | | | | | |
| LLA5302 | Michael Llanes | | 5302 Montezjo Cove Dr. | | Willis | TX | 77318 | | ( ) - | ( ) - | | | | | | | |
| LLO6001 | Lloyd-Johnson, Inc. | | 231 South Main St. | | Butler | PA | 16001 | | ( ) - | ( ) - | | | | | | | |
| LLR5335 | L&L Resources, Inc. | Michael | 500 W. 7th St., #1802 | | Fort Worth | TX | 76102 | | (817)336-8252 | ( ) - | | | | | | | |
| LMF4444 | L&M Furniture | | | | | | | | ( ) - | ( ) - | | | | | | | |
| LMR4444 | LM Robinson, LLC | | PO Box 1090 | | Roswell | NM | 88202-1090 | | ( ) - | ( ) - | | | | | | | |
| LOA0999 | Lake County Clerk (OH) | | 25 North Park Place | | Painesville | OH | 44077 | | ( ) - | ( ) - | | | | | | | |
| LOC0184 | LOCKHART, TERRY | | 1209 REBBECA LANE | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| LOC0599 | Nellie Lee Lockard | | Box 54 | | Stella | NE | 68442 | | ( ) - | ( ) - | | | | | | | |
| LOC1000 | LOCATION PROPERTIES, LTD | | 2654 RIVERWOOD TRAIL | | FORT WORTH | TX | 76109 | | ( ) - | ( ) - | | | | | | | |
| LOC3598 | Bonnie Jean Lock | | 310 S. 7th Street | | Marfa | TX | 66434 | | ( ) - | ( ) - | | | | | | | |
| LOC4273 | LOCKARD, ELBERT G | | P.O. BOX 686 | | ARLINGTON | TX | 76004 | | ( ) - | ( ) - | | | | | | | |
| LOC5335 | LOCKLIN, BERNICE C | | PO BOX 50401 | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| LOC7155 | LOCKARD, JAMES B | | PO BOX 686 | | ARLINGTON | TX | 76004 | | (210)410-8060 | ( ) - | | | | | | | |
| LOC9082 | Deborah T. Locke | | 219 County Road 127 A | | Kingsland | TX | 78639 | | ( ) - | ( ) - | | | | | | | |
| LOE2801 | Janet A. Loeffler | | PO Box 132947 | | The Woodlands | TX | 77393 | | ( ) - | ( ) - | | | | | | | |
| LOG0220 | Logan County Libraries (OH) | | Attn: Reference Department | 220 North Main | Bellefontaine | OH | 43311 | | (937)599-4189 | ( ) - | | | | | | | |
| LOG0307 | Loaix Fiber Networks | | PO Box 3608 | | HOUSTON | TX | 77253-3608 | | (800)444-0258 | ( ) - | | | | | | | |
| LOG8244 | Logan Square Abstract LLC | | | | | | | | ( ) - | ( ) - | | | | | | | |
| LOI4488 | Shannon K. Loidolt | | 14917 221st Ave. NW | | Elk River | NM | 55330 | | ( ) - | ( ) - | | | | | | | |
| LOK1041 | LOKEY, JOHN | | | | | | | | ( ) - | ( ) - | | | | | | | |
| LOL9345 | Lolita Horton Revocable Living Trust | | c/o Amarillo National Bank, | PO Box 1 | Amarillo | TX | 79105-0001 | | (806)345-1655 | ( ) - | | | | | | | |
| LOM4204 | LOMELI, MARIA H | | 3532 AVE N | | FT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| LON0638 | Rudd M. Lone | | 638 Maupas Avenue | | Savannah | GA | 31401 | | ( ) - | ( ) - | | | | | | | |
| LON1000 | LONE STAR AG CREDIT | | 210 NORTH RIDGEWAY | | CLEBURNE | TX | 76033 | | ( ) - | ( ) - | | | | | | | |
| LON1119 | LONDON, RHONDA | | | | | | | | ( ) - | ( ) - | | | | | | | |
| LON1176 | ROBERT LONG | | 5513 CROSSCREEJ LANE 1010 | | BENBROOK | TX | 76109 | | (405)314-2481 | ( ) - | | | | | | | |
| LON1177 | LONG, JAMAL | | | | | | | | ( ) - | ( ) - | | | | | | | |
| LON1383 | LONESTAR | | | | | | | | ( ) - | ( ) - | | | | | | | |
| LON1810 | WILKERSON C. LONG, III | DON | 5725 E LANCASTER, SUITE 204 | 6206 | FORT WORTH | TX | 76112 | | (817)675-2966 | ( ) - | | | | | | | |
| LON2601 | London Funding, LLC | | 2601 Treeview Dr. | | CORPUS CHRISTI | TX | 78415 | | (817)429-5454 | ( ) - | | | | | | | |
| LON3223 | LONG, CHARLES M | | 7107 TRUVER LN | | Arlington | TX | 76016 | | ( ) - | ( ) - | | | | | | | |
| LON5783 | LONGACRE, WANDA | | 1514 BEDFORD ROAD | | CHARLESTON | WV | 25314 | | ( ) - | ( ) - | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LON6714 | LONG, JOSEPH | | 1521 WARREN LANE | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| LON7925 | LONG, RONNIE | | 6004 AIRPORT FWY | | FT WORTH | TX | 76117 | | | | | | | | | | |
| LON8798 | Charles Longcope, Jr. | | 7157 Joyce Way | | Dallas | TX | 75225-1730 | | 214/696-6655 | | | | | | | | |
| LON9319 | Steve London | | PO Box 1844 | | Ardmore | OK | 73402 | | 580/226-8100 | | | | | | | | |
| LON9508 | Lonesome Oil, LLC | | PO Box 50880 | | Midland | TX | 79710-0880 | | 432/684-6373 | | | | | | | | |
| LOO0581 | LOOMER, DONALD W | | 4904 PRAIRIE LN | | WILLISTON | ND | 58801 | | | | | | | | | | |
| LOO5183 | LOOMER, ORVILLE C | | 2008 UNIVERSITY AVE | | WILLISTON | ND | 58801 | | | | | | | | | | |
| LOP0569 | LOPEZ, ROSEMARY | | 3409 MCLEAN STREET | | FT WORTH | TX | 76103 | | | | | | | | | | |
| LOP0571 | LOPEZ, MIKE & CATHLEEN | | 3732 HAWLEY ST | | FT WORTH | TX | 76103 | | | | | | | | | | |
| LOP0658 | LOPEZ, SONIA & RENEE | | 2837 BIDEKER AVE | | FT WORTH | TX | 76105 | | | | | | | | | | |
| LOP1000 | LOPEZ, ROBERT J & CYNTHIA M | | 7650 COLGATE COURT | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| LOP1194 | LOPEZ, RIGOBERTO AND MARIA D | | 2712 BURTON AVENUE | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| LOP3760 | LOPEZ, HERACLIO | | 3528 AVE K | | FT WORTH | TX | 76105 | | | | | | | | | | |
| LOP4463 | Daniel Lopez | | 4463 Southwest Blvd | | Fort Worth | TX | 76116 | | | | | | | | | | |
| LOP5144 | LOPEZ, LUCIO & LORENA FERNANDEZ | | 4706 TALLMAN STREET | | FT WORTH | TX | 76119 | | | | | | | | | | |
| LOP6203 | LOPEZ, J CRUZ MUNOZ | | 1241 EAST RAMSEY STREET | | FORT WORTH | TX | 76104 | | | | | | | | | | |
| LOP6448 | LOPEZ, ANTONIO AND OFELIA | | 731 SOUTH PERKINS | | FORT WORTH | TX | 76103 | | | | | | | | | | |
| LOP7516 | LOPEZ AND PATRICIA VALENZUELA, CARLOS | | 2329 JENSON CIRCLE | | FORT WORTH | TX | 76119 | | | | | | | | | | |
| LOP8702 | LOPEZ, IRINEO & MARIA | | 4066 MOUNT VERNON AVE | | FT WORTH | TX | 76103 | | | | | | | | | | |
| LOP9597 | LOPEZ JR, JUAN C | | 3130 CHILTON STREET | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| LOP9913 | LOPEZ, GARCIELA TOVAR | | 3012 AVE I | | FT WORTH | TX | 76112 | | | | | | | | | | |
| LOS0036 | Los Quatros, LLC | | 1625 W 21st Street | | Tulsa | OK | 74107 | | 918/587-7131 | | | | | | | | |
| LOS0998 | Archives & Records Center (Los Angeles) | | 227 North Hills Street | Room 212 | Los Angeles | CA | 90012 | | | | | | | | | | |
| LOS0999 | Los Angeles Superior Court | | | | | | | | | | | | | | | | |
| LOS1014 | Los Apulias Rovalto Co. Ltd. | | PO Box 98660 | | Lubbock | TX | 79499 | | | | | | | | | | |
| LOS4153 | LARRY E LOSCH | | 2526 ODELL TOWN ROAD | | NETTIE | WV | 26681 | | | | | | | | | | |
| LOT0969 | JOHN LOTT | | PO BOX 523 | | CHILDRESS | TX | 79201 | | | | | | | | | | |
| LOU6001 | Lou Negley's Bottled Water Co. | | 106 Cork's Lane | | Butler | PA | 16001 | | 724/282-6160 | | | | | | | | |
| LOU9627 | Judy C Louder | | 417 E 47th Street | | Odessa | TX | 79762 | | 432/367-0556 | | | | | | | | |
| LOV0099 | Loving County Appraisal District | | 114 W. Collins | | Mentone | TX | 79754 | | | | | | | | | | |
| LOV0313 | Loving County Clerk | | | | | | | | | | | | | | | | |
| LOV1234 | RANDALL LYNN LOVE | | 3701 BARTON CREEK BLVD | | AUSTIN | TX | 78735 | | | | | | | | | | |
| LOV1732 | Lovelace Investments, LLC | | PO Box 648 | | Sadler | TX | 76264 | | | | | | | | | | |
| LOV1937 | LOVE, DELBERT H | | 1203 RAMBLER RD | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| LOV3167 | LOVELESS, MARK & KIMBERLY | | 907 MOORHEAD CT | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| LOV3878 | TITLE & ABSTRACT, LOVE | | PO BOX 1225 | 114 E. MORGAN | FRANKLIN | TX | 77856 | | | | | | | | | | |
| LOV4050 | Love County Clerk | | 405 W Main | Suite 203 | Marietta | TX | 73448 | | 580/276-3059 | | | | | | | | |
| LOV4455 | D. Love Inc | | PO Box 228 | | Paducah | TX | 79248 | | | | | | | | | | |
| LOV5511 | LOVE, FELTON AND JACQUELINE | | 2533 WOODLARK DRIVE | | FORT WORTH | TX | 76123 | | | | | | | | | | |
| LOV6729 | RICHARD K. LOVE | | 15643 COUNTY ROAD S | | CHILDRESS | TX | 79201 | | | | | | | | | | |
| LOV9523 | LOVE, JOHN T & TERRY A | | 7103 LAYLA ROAD | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| LOW0301 | Low Cost Office Furniture | | 8240 Creek Hollow Road | | Boulder | CO | 80301 | | | | | | | | | | |
| LOW0478 | Denise Lowe | | PO Box 65506 | | Lubbock | TX | 79464 | | | | | | | | | | |
| LOW1180 | Lowndes County Chancery Clerk (MS) | | | | | | | | | | | | | | | | |
| LOW6770 | Denise Maner Lowe | | | | | | | | | | | | | | | | |
| LOW6772 | Joe Frank Lowe | | 2301 Bismarck | | Vernon | TX | 76384 | | | | | | | | | | |
| LOW6773 | Loretta D. Lowe | | 7235 Villa Maria Ln. | | Austin | TX | 78759 | | | | | | | | | | |
| LOW8915 | Larry K. Lowe | | 2313 Broadway | | Lubbock | TX | 79401 | | 806/744-0082 | | | | | | | | |
| LOW9014 | Sean Lowry | | 22 Summerhill Gardens | | Toronto | ON | M4T 1B4 | CA | | | | | | | | | |
| LOW9021 | Gail Lowrance | | 4710 Mevers Lane | | Waco | TX | 76705 | | 254/799-4308 | | | | | | | | |
| LOW9999 | Lowes | | | | | | | | | | | | | | | | |
| LOY1000 | LOYD, JAVIER | | 1975 DOWNEY DR | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| LOY4293 | LOYD, JEAN A | | 1601 JANICE LANE | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| LSB4591 | LSB 1998 Exempt Trust | | 3310 Fairmount St. P2A | | Dallas | TX | 75205 | | 214/363-8164 | | | | | | | | |
| LUB0904 | Lubbock County Clerk | | 904 Broadway | Room 207 | Lubbock | TX | 79408 | | | | | | | | | | |
| LUC1350 | LUCERO, DANIEL LL | | 3432 MEADOWBROOK DR | | FT WORTH | TX | 76103 | | | | | | | | | | |
| LUC2387 | TRUST, LUCAS CHILDREN | | 6441 DEVONSHIRE DRIVE | | FT WORTH | TX | 76180 | | | | | | | | | | |
| LUC2877 | LUCAS, CHARLES S & STEVEN | | 6701 ROUTH STREET | | FT WORTH | TX | 76112 | | | | | | | | | | |
| LUC5391 | RANGEL, LUCAS & DOLORES | | 1707 E TIMBERVIEW LANE | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| LUC5549 | LUCIO, RENE & SARAH | | 1324 E POWELL ST | | FT WORTH | TX | 76104 | | | | | | | | | | |
| LUC6801 | LUCKEY, BILLY JOE | | 1004 EAST JEFFERSON | | FORT WORTH | TX | 76104 | | | | | | | | | | |
| LUE8373 | Frances Sue Luetscher | | 289 Marina Park Way | | Sacramento | CA | 95831 | | 916/427-2732 | | | | | | | | |
| LUE9633 | Luevano, Edgar | | 1006 Plover Lane | | Arlington | TX | 76015 | | | | | | | | | | |
| LUJ2610 | LUJAN, NESTOR G & TERESA | | 2010 PENNINGTON | | ARLINGTON | TX | 76104 | | | | | | | | | | |
| LUM5104 | Lisa Lumley | | 5104 Arbor Mill Drive | | Fort Worth | TX | 76135 | | | | | | | | | | |
| LUN0062 | LUNA, RUFUS AND BENINA | | 3322 AVENUE G | | FORT WORTH | TX | 76105 | | 228/218-7888 | | | | | | | | |
| LUN0306 | Olga Modine Lundgren | | 8909 York Pl. | | Lubbock | TX | 64053 | | 806/368-0212 | | | | | | | | |
| LUN1000 | LUNGRIN, JEFFREY | | 6824 BERNADINE DR | | FT WORTH | TX | 76148 | | | | | | | | | | |
| LUN1233 | LISA MORIN LUNA | | 1721 NORTH APPERSON | | KARNES CITY | TX | 78118 | | | | | | | | | | |
| LUN9999 | Jean Ann Lundeen | | 23361 Hunters Spring Drive | | Edmond | OK | 73025 | | | | | | | | | | |
| LUO3166 | LUO, WEN-YEN | | 3103 AVENUE H | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| LUP0693 | Matthew Neil Lupsha | | 108 Broad St. | | Ramsey | NJ | 07446 | | | | | | | | | | |
| LUP0696 | David Martin Lupsha | | 65 House Martin Road | | Lexington | VA | 24450 | | | | | | | | | | |
| LUP4080 | LuPete Family Limited Partnership | | 1005 Fox Hollow Lane | | Oak Point | TX | 75068 | | 214/293-6910 | | | | | | | | |
| LUP6405 | Douglas Alan Lupsha | | 1457 Auburn Valley Avenue | | Las Vegas | NV | 89123 | | 208/971-8069 | | | | | | | | |
| LUT1110 | James D. Luttrell, III | | 11108 W. Hacienda | | Odessa | TX | 79763 | | | | | | | | | | |
| LUT3463 | LUTTRELL, DONALD R & MARILYN J | | 600 PEPPERIDGE COURT | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| LUT9040 | Thomas M. Luttrell | | 9040 W. Valley Meadow Lane | | Odessa | TX | 79764 | | | | | | | | | | |
| LUU3660 | LUU AND TAM THI TO, HA TE | | 3131 MAJOR STREET | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| LY01000 | LE K LY AND LAN VO | | 1307 REBACA LANE | | FORT WORTH | TX | 76014 | | | | | | | | | | |
| LYL1901 | Roger Keith Lyle and Judy E. Lyle | | 1521 Caddo Peak Road | | Joshua | TX | 76058 | | 580/490-1226 | | | | | | | | |
| LYL7345 | William Anthony Lyle | | 32375 Oswalt Road | | Wilson | OK | 73463 | | 580/465-8439 | | | | | | | | |
| LYL7352 | James Douglas Lyle and Alica J. Lyle | | PO Box 354 | | Porter | OK | 74454 | | 918/483-3713 | | | | | | | | |
| LYM1234 | LYMAN AND GINA DANIEL | | 15940 CO RD AA | | CHILDRESS | TX | 79201 | | | | | | | | | | |
| LYN0000 | Laura Lynde | | 601 Old Fairmont Pike | | Wheeling | WV | 26003 | | | | | | | | | | |
| LYN0099 | Lynn County Aporaisal District | | 1615 Main Street | | Tahoka | TX | 79373 | | | | | | | | | | |
| LYN1234 | Lynne Malkoff Promotions Inc. | | 4904 STONY FORD DRIVE | | DALLAS | TX | 75287 | | 972/248-4354 | 972/248-0482 | | | | | | | |
| LYN4428 | Eric Lynde | | 4428 Wood St. | | Erie | PA | 16509 | | | | | | | | | | |
| LYN5110 | William Matthew Lynch | | 704 Meadow Drive | | Corsicana | TX | 75110 | | 214/934-6437 | | | | | | | | |
| LYN7701 | Lycoming County Register and Recorder Office | Annabel | 48 West Third Street, 1st Floor | | Williamsport | PA | 17701 | US | 570/327-2263 | 570/327-6790 | | | | | | | |
| LYN7702 | Lycoming County | | Lycoming County Courthouse | 48 West Third | Williamsport | PA | 17701 | US | | | | | | | | | |
| LYN9999 | Lynn County Clerk | | | | | | | | | | | | | | | | |
| LYO3700 | J. Timothy Lyons | | PO Box 37 | | Dawson | NE | 68337 | US | | | | | | | | | |
| LYO8608 | Terry Q. Lyons | | 2017 Wilderness Ridge Drive | | Lincoln | NE | 68512 | | 817/713-9919 | | | | | | | | |
| MAB1585 | MABERRY, J L | | 9520 SANTA CLARA DR | | FT WORTH | TX | 76102 | | | | | | | | | | |
| MAC0107 | Eric Macha | | 107 Sorrento Street | | Sugarland | TX | 77478 | | | | | | | | | | |
| MAC0182 | MACIAS, RAFAEL | | 3600 AVE N | | FT WORTH | TX | 76105 | | | | | | | | | | |
| MAC1300 | Macondo Holding Corp | | PO Box 4272 | | Midland | TX | 79704 | | | | | | | | | | |
| MAC1524 | Macon County Circuit Clerk | KATHY A | 253 EAST WOOD | | DECATUR | IL | 62523 | | 217/424-1454 | | | | | | | | |
| MAC1525 | Macon County Clerk | | 141 S Main St., # 104 | | Decatur | IL | 62523 | | 217/424-1305 | | | | | | | | |
| MAC2603 | Alexander Macdonald II | | PO Box 5870 | | Ketchum | ID | 83340 | | 208/726-1193 | | | | | | | | |
| MAC3969 | Charles K. & Gail L. Mack | | 71268 643rd Ave. | | Verdon | NE | 68457 | | | | | | | | | | |
| MAC5823 | MACK, ALYCE ADAIR | | 6808 RIVERDALE | | FT WORTH | TX | 76132 | | | | | | | | | | |
| MAC6442 | Mack, James B. | | 401 Carlin Road | | Mansfield | TX | 76063 | | | | | | | | | | |
| MAD0206 | Madron Surveving, Inc. | | PO Box 2206 | | Carlsbad | NM | 88220 | | | | | | | | | | |
| MAD3901 | MADILEY'S MONOGRAMMING & GIFTS | | 627 N KING, SUITE 1 | | ALICE | TX | 78332 | | 361/664-6414 | | | | | | | | |
| MAD4775 | MADET, SAL | | 6910 HAWAII LANE | | ARLINGTON | TX | 76016 | | | | | | | | | | |
| MAD8374 | Shelley S. Madelev | | PO Box 1924 | | Trinity | TX | 75862 | | | | | | | | | | |
| MAD8651 | MADRIGAL, ALEJANDRO | | 3019 AVENUE I | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| MAD9999 | Madison County Clerk | | | | | | | | | | | | | | | | |
| MAG1440 | MAGEE, ELVIN | | 4008 COLLIN STREET | | FORT WORTH | TX | 76119 | | | | | | | | | | |
| MAG5181 | The Magma Trust, by Maurita G. Ammons, Trustee | | PO Box 1622 | | Abilene | TX | 79604-1622 | | 325/377-3962 | | | | | | | | |
| MAG8836 | MAGDALENO, MARTHA | | 3518 EAST ROSEDALE STREET | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| MAG9362 | MAGDALENO, LANDEROS | | 1117 E RICHMOND AVE | | FT WORTH | TX | 76104 | | | | | | | | | | |
| MAH3086 | DONALD RAY MAHORNEY | | PO BOX 1438 | | PADUCAH | TX | 79248 | | | | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAH9999 | Mahoning County Recorder | | | | | | | | | | | | | | | | |
| MAI0000 | MAI, TOAN & HUY THI | | 2505 SURREY CIRCLE | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| MAI8972 | MAI, TOAN NGUYEN & HUY THI | | 2505 SURREY COURT | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| MAJ0500 | Major County Clerk (OK) | | Attn: Land Records | | Major | OK | 73737 | | | | | | | | | | |
| MAK1253 | Stanley Makara | | PO Box 180 | | Islesboro | ME | 04848 | | (207)322-7104 | | | | | | | | |
| MAK4759 | Joanna Makara | | 12 Chestnut Street | | Rockland | ME | 04841 | | (207)596-1033 | | | | | | | | |
| MAK9998 | Make-a-Wish (North Texas) | | 3509 Hulen Street | Suite 200 | Fort Worth | TX | 76107 | | (817)336-9475 | (817)336-9475 | | | | | | | |
| MAK9999 | Make-A-Wish | c/o Mrs. Sandy Teter | 22 Dartmouth St. | | Morgantown | WV | 26505 | | | | | | | | | | |
| MAL9999 | Maleree, Nathan | | | | | | | | | | | | | | | | |
| MAM0000 | Haddy Manuel | | | | | | | | | | | | | | | | |
| MAN0531 | MANJARREZ, MARTHA ORNELAS & JOSE | | 1019 ARLINGTON AVE | | FT WORTH | TX | 76104 | | | | | | | | | | |
| MAN1115 | Manatee County Clerk of Court | | 1115 Manatee Ave. West | | Bradenton | FL | 34205 | | (941)741-4021 | | | | | | | | |
| MAN7026 | MANN, RICHARD & DONNA | | 7005 WILDBRIER CT E | | FT WORTH | TX | 76120 | | | | | | | | | | |
| MAN9722 | MANNING, GEORGE AND JEAN | | 4009 HAMPSHIRE BLVD | | FORT WORTH | TX | 76103 | | | | | | | | | | |
| MAP1234 | MAP RESEARCH TECHNOLOGIES, INC. | | ACCOUNTING DEPARTMENT | 1108 SUNBURY | SOUTH ELGIN | IL | 60177 | | | | | | | | | | |
| MAP6036 | MAPPCB13-NET, an Oklahoma general partnershi | | c/o MAP Royalty, Inc. | 101 N. Robinson Suite 1000 | Oklahoma City | OK | 73102-5514 | | | | | | | | | | |
| MAP9088 | MAP2009-OK, an Oklahoma general partnership | | 101 N. Ave. | | Oklahoma | TX | 73102 | | | | | | | | | | |
| MAR0018 | Amir Marathub | | 18 Dreamer Ct. | | Huntington | NY | 11746 | | | | | | | | | | |
| MAR0009 | Martin County Appraisal District | | 308 N. St. Peter | | Stanton | TX | 79782 | | | | | | | | | | |
| MAR0100 | Marcellus Business Central | | 1001 University Drive | | State College | PA | 16801 | | (814)278-1305 | | | | | | | | |
| MAR0101 | Maricopa County Recorder | | Attn: Accounting Team | | Phoenix | AZ | 85003-2281 | | (602)506-3637 | (602)506-3273 | | | | | | | |
| MAR0133 | Marion County Clerk (IN) | | 1330 Madison Ave. | 111 S. 3rd Avenue | Indianapolis | IN | 46225 | | | | | | | | | | |
| MAR0301 | Martin County and District Clerk (TX) | | 301 N Saint Peter St. | | Stanton | TX | 79782 | | (432)756-3412 | | | | | | | | |
| MAR0302 | Martin County Commissioner | | 301 N. Peter St. | | Stanton | TX | 79782 | | | | | | | | | | |
| MAR0388 | MARTIN, BERMA J | | 3541 ADA AVENUE | | FT WORTH | TX | 76105 | | | | | | | | | | |
| MAR0420 | Joe Martaus | | 420 Nth 5th Street | | Toronto | OH | 43964 | | | | | | | | | | |
| MAR0459 | Marshall County Commission | | Jan Pest, County Clerk | PO Box 459 | Moundsville | WV | 26041-0459 | | (304)845-1220 | | | | | | | | |
| MAR0462 | MARTINEZ, JOSE B | | 3124 RODEO ST | | FT WORTH | TX | 76119 | | | | | | | | | | |
| MAR0468 | KEVIN D MARTIN | | PO BOX 4 | | CHILDRESS | TX | 79201 | | | | | | | | | | |
| MAR0603 | SHARON K MARTIN | | PO BOX 871 | | CHILDRESS | TX | 79201 | | | | | | | | | | |
| MAR0609 | Marasa, LLC | | 609 Cloverlane Drive | | Sycamore | IL | 60178-2303 | | | | | | | | | | |
| MAR0673 | MARTINEZ, EDILBERTO M | | 4236 BERTHA AVENUE | | FORT WORTH | TX | 76103 | | | | | | | | | | |
| MAR0813 | MARTINEZ, VICTOR L | | 900 S. HAYNES | | FT WORTH | TX | 76103 | | | | | | | | | | |
| MAR0982 | GARY MARSHALL | CAROL | 3209 BRETON DRIVE | | PLANO | TX | 75025-5315 | | | | | | | | | | |
| MAR1000 | Marshall County Clerk (WV) | | PO Box 459 | | MOUNDSVILLE | WV | 26041 | | (304)845-1220 | (304)845-5891 | | | | | | | |
| MAR1001 | Marshall & Winston, Inc. | | | | | | | | | | | | | | | | |
| MAR1004 | Amy Marschall | | 1024 Boston Blvd. | | Bedford | TX | 76022 | | | | | | | | | | |
| MAR1100 | MARTIN, BILLY J. & MISTY M. | | 5208 HIDDEN OAKS LANE | | ARLINGTON | TX | 76017 | | | | | | | | | | |
| MAR1200 | MARTIN, SHIRLEY | | 412 CARNATION LANE | | HURST | TX | 76053 | | | | | | | | | | |
| MAR1224 | Martin County Clerk (KY) | | PO Box 460 | | Inez | KY | 41224 | | | | | | | | | | |
| MAR1234 | MARTIN ABSTRACT COMPANY | | BOX 127 | | JOURDANTON | TX | 78026 | | (830)767-3031 | | | | | | | | |
| MAR1235 | JED MARTIN | | 3240 SOUTH IVY WAY | | DENVER | CO | 80222 | | (303)990-1757 | | | | | | | | |
| MAR1237 | CLYDE MARTIN | | 680 COUNTY ROAD 12 | | CHILDRESS | TX | 79201 | | | | | | | | | | |
| MAR1259 | MARTIN, MEGAN | | | | | | | | | | | | | | | | |
| MAR1298 | MARTINEZ, JESUS & MARIA | | 3603 ZOELLER COURT | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| MAR1300 | MARTINEZ AND ANNA MARIA GUERRER, RAFAEL | | 3827 AVE I | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| MAR1330 | Martin County Judge's Office | | PO Box 1330 | | Stanton | TX | 79782-1330 | | | | | | | | | | |
| MAR1422 | MARSHALL, REBECCA | | 6301 DEBRA CT | | FT WORTH | TX | 76112 | | | | | | | | | | |
| MAR1432 | MARTINEZ & MARIA MARTINEZ, FRANCISCO | | 3905 E ROSEDALE ST | | FT WORTH | TX | 76105 | | | | | | | | | | |
| MAR1540 | MARTINEZ, ANTONIO | | 2816 CANTON DRIVE | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| MAR1564 | MARTINEZ, ADRIAN | | 300 GREENBRIAR LANE | | COLLEYVILLE | TX | 76034 | | | | | | | | | | |
| MAR1706 | Jerry Martinez | | 1706 Leal Street | | San Antonio | TX | 78207 | | | | | | | | | | |
| MAR1740 | Maryland Register of Wills | | Room 213 | 24 Summit Ave | Hagerstown | MD | 21740-4896 | | | | | | | | | | |
| MAR2000 | MARANATHA BIBLE FELLOWSHIP CHURCH | | PO BOX 151371 | | Hagerstown | TX | 76015 | | | | | | | | | | |
| MAR2016 | Mariorie M. Post Testamentary Trust | | 921 Austin Street | | Leveland | TX | 79336 | | | | | | | | | | |
| MAR2024 | MARTINEZ, JOSE AND ELVA | | 3516 HAZELINE ROAD | | FORT WORTH | TX | 76103 | | | | | | | | | | |
| MAR2047 | MARSH, BILLY | | 912 WARRINGTON CT | | FORT WORTH | TX | 76014 | | | | | | | | | | |
| MAR2100 | MARTIN, EULA NELL | | | | | | | | | | | | | | | | |
| MAR2146 | Ann T. Martin | | 2146 Church Street NE | | Salem | OR | 97301 | | (650)857-1339 | | | | | | | | |
| MAR2204 | Thomas J. Martin | | 2204 Greer Road | | Palo Alto | CA | 94303 | | (650)857-1339 | | | | | | | | |
| MAR2234 | JAY MARTIN | | 9407 MONTICELLO DRIVE | | GRANBURY | TX | 76049 | | (817)736-0831 | | | | | | | | |
| MAR2289 | MARKS, ANNA MAE | | 2828 AVENUE J | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| MAR2500 | MARTIN, JOE L. & DEBORAH L. | | 1724 ROCK VEIW COURT | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| MAR2569 | MARTIN, JILL P | | 2929 HALBERT STREET | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| MAR3225 | Sarah J. Martin Trust #100, dated June 10, 1998 | | 105 SOUTH MAIN STREET | | CROWELL | TX | 79227 | | | | | | | | | | |
| MAR3333 | MARSHALL CAPPS ATTORNEY AT LAW | | P.O. Box 13604 | | Philadelphia | PA | 19101-3604 | | (940)684-1450 | (940)684-1458 | | | | | | | |
| MAR3604 | Martin Business Bank | | 809 North Sixth Street | | Cambridge | OH | | | | | | | | | | | |
| MAR3725 | MARC, inc. | | 1121 TERRACE AVENUE | | FORT WORTH | TX | 76164 | | (888)236-2409 | | | | | | | | |
| MAR3798 | MARTSUKOS, HELEN | JANICE | | | | | | | | | | | | | | | |
| MAR3882 | Marion County Clerks Office (WV) | | PO BOX 1267 | | FAIRMONT | WV | 26554 | | | | | | | | | | |
| MAR3931 | MARTINEZ, AUDELIO AND REINA | | 3509 AVENUE K | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| MAR3977 | MARTINEZ, GAUDENCIO | | 2663 THANNISCH AVENUE | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| MAR4139 | MARTINEZ, VICTOR | | 3600 AVENUE M | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| MAR4416 | Sara A Marvin Trust, Sara A Marvin Trustee | | PO Box 250969 | | Plano | TX | 75025 | | | | | | | | | | |
| MAR4584 | MARTINEZ, EULALIO AND JUANA | | 3424 AVENUE J | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| MAR4906 | MARTIN, MYRLON & MARY | | 2303 FOXCROFT LANE | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| MAR4929 | Susana Martinez | | 4929 Nell Street | | Fort Worth | TX | 76119 | | | | | | | | | | |
| MAR5173 | MARTINEZ, MARGARITO VALLEZ | | 3141 MAJOR STREET | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| MAR5322 | MARTINEZ, JESUS M | | 4314 PANOLA AVENUE | | FORT WORTH | TX | 76103 | | | | | | | | | | |
| MAR5325 | MARTINEZ, FELIPE | | 2004 ANDREW AVENUE | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| MAR5750 | Marietta City Health Dept | | 304 Putnam St. | | Marietta | TX | 45750 | | | | | | | | | | |
| MAR6450 | Marshall, King & Hinson, Inc. | | P.O. Box 787 | | Graham | TX | 76450 | | (940)549-3232 | | | | | | | | |
| MAR6553 | Thomas D. Marchant and Joan K. Marchant, Trustees | | P.O. Box 15762 | | Sacramento | CA | 95852 | | | | | | | | | | |
| MAR6563 | MARTINEZ, JORGE & SNJUANA | | 1108 E. BALTIMORE AVE | | FT WORTH | TX | 76104 | | | | | | | | | | |
| MAR6628 | MARTINEZ, RICARDO AND ENEDINA | | 1912 ASH CRESCENT | | FORT WORTH | TX | 76104 | | | | | | | | | | |
| MAR6667 | Patrick C. Marx | | 65096 706 Rd. | | Falls City | NE | 68355 | | | | | | | | | | |
| MAR6825 | Martinez, Francisco | | | | | | | | | | | | | | | | |
| MAR6852 | Donald Winston Marshall | | PO Box 1184 | | Conifer | CO | 80433 | | | | | | | | | | |
| MAR6928 | MARISCAL & JAMES K HARRIS, LYDIA M | | 5141 MALINDA LANE WEST | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| MAR6999 | MARTINEZ, VICTOR | | 2225 CHRISTINE | | FORT WORTH | TX | 76115 | | | | | | | | | | |
| MAR7103 | Margaret Ann Dell'Osso Trust | | c/o LIM Corporation Agent | 3843 N. Braeswood | Houston | TX | 77025 | | | | | | | | | | |
| MAR7363 | MARTINEZ, UBALDINO M | | 2001 AVENUE D | | FORT WORTH | TX | 76104 | | | | | | | | | | |
| MAR7507 | MARTINEZ, OSCAR & ROSIO | | 105 HIDALGO LANE | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| MAR7524 | MARRERO AKA MARIA N NAVARRO, MARIA | | 3829 ROCKY RIVER APT 103 | | CLEVELAND | OH | 44135 | | | | | | | | | | |
| MAR7590 | MARTINEZ, JOSE A AND MARTHA | | 3317 AVENUE L | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| MAR8344 | MARTIN, BOBBY J AND NANCY J | | 309 NINTH CIRCLE DRIVE | | ARLINGTON | TX | 76010 | | | | | | | | | | |
| MAR8498 | MARTINEZ, ARTURO AND YOLANDA C | | 3531 AVENUE H | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| MAR8539 | MARTINEZ, HUGO | | 4726 PANOLA AVENUE | | FORT WORTH | TX | 76103 | | | | | | | | | | |
| MAR8566 | Clarence R. Markham | | 3110-38th Street | | Lubbock | TX | 79413-2710 | | (806)795-6248 | | | | | | | | |
| MAR8579 | MARTINEZ, LORENZO AND YOLANDA | | 1308 ASH CRESCENT STREET | | FORT WORTH | TX | 76104 | | | | | | | | | | |
| MAR8912 | MARTIN, DWIGHT R AND DEBORA D | | 5536 EAST ROSEDALE STREET | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| MAR9113 | Carla M. Marsh | | 11490 NE 91st Street | | Kirkland | WA | 98033 | | | | | | | | | | |
| MAR9318 | MARTINEZ, JORGE | | 1225 EAST RAMSEY AVENUE | | FORT WORTH | TX | 76104 | | | | | | | | | | |
| MAR9408 | MARTINEZ, RAYMOND & ANALI | | 2720 MEADOWBROOK | | FT WORTH | TX | 76103 | | | | | | | | | | |
| MAR9435 | Hillary Marble, Trustee fo the Frank Short Moffett Trust | | | | | | | | | | | | | | | | |
| MAR9524 | Martin, Brooke | | 931 Chautauqua St. | | Norman | OK | 73069 | | | | | | | | | | |
| MAR9630 | MARTINEZ & MARIA LUZ PEREZ, JUAN | | 3533 BURTON | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| MAR9637 | MARTINEZ, ABEL & NORTE | | P.O. Box 1349 | | Stanton | TX | 79782 | | | | | | | | | | |
| MAR9862 | MARTINEZ, ABEL & NORTE | | 1905 RUTHERFORD LANE | | ARLINGTON | TX | 76014 | | | | | | | | | | |
| MAR9981 | MARTINEZ, CAROLINA RAMONA | | 2817 WILKINSON AVENUE | | FORT WORTH | TX | 76103 | | | | | | | | | | |
| MAR9999 | Marks, Daniel | | | | | | | | (817)205-2279 | | | | | | | | |
| MAS0208 | Massillon Public Library | | Attn: Reference | | Massillon | OH | 44646 | | (330)832-9831 | | | | | | | | |
| MAS2960 | Massac County Clerk | | No 1 Superman Square, Room 2A | 208 Lincoln Way E. | Metropolis | IL | 62960 | | | | | | | | | | |
| MAS3764 | MAS, ALMA D | | 4941 CEDAR BRUSH DR | | FORT WORTH | TX | 76123 | | | | | | | | | | |
| MAS6065 | MASTON, JUDY A | | 1100 SYCAMORE TERRACE | | FORT WORTH | TX | 76104 | | | | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAS6493 | MASSINGTON, MICHAEL AND WARREN | | 3429 NTH LITTLE JOHN | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| MAS7372 | MASTERS, TOMMY AND BEVERLY | | 1801 WARREN | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| MAT1000 | MATOY, RICK | | 7104 TRUVER LN | | ARLINGTON | TX | 76001 | | ( ) - | ( ) - | | | | | | | |
| MAT1234 | Matthews, Mike | | 3613 Hamilton Ave. | | Fort Worth | TX | 76107 | | ( ) - | ( ) - | | | | | | | |
| MAT1794 | MATT, TONY | | | | | | | | ( ) - | ( ) - | | | | | | | |
| MAT2000 | MATAGORDA COUNTY CLERK | | 2733 QUINN STREET | | FT. WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| MAT3190 | MATZNER, LINDA JEAN WALTON | | 6032 Rickenbacker Place | | Fort Worth | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| MAT6032 | Mateo, Sebastian Perez | | 113 West Couts Street | | Weatherford | TX | 76086 | | ( ) - | ( ) - | | | | | | | |
| MAT6608 | Matthews, Trevor | | 1311 Mohawk Dr. | | Arlington | TX | 76012 | | ( ) - | ( ) - | | | | | | | |
| MAT6942 | Kimberly A. Mathenia | | 3429 AVENUE I | | Fort Worth | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| MAT8658 | MATA AND JOSE NAJERA, MARIA | | | | | | | | ( ) - | ( ) - | | | | | | | |
| MAV0116 | Maverick County Clerk (TX) | | | | | | | | ( ) - | ( ) - | | | | | | | |
| MAX2457 | Robert Mawgeis | | 5111 South River Park Place | | Sioux Falls | SD | 57108 | | ( ) - | ( ) - | | | | | | | |
| MAY0128 | MELANIE ANN MAYFIELD | | 3862 CR 491 SOUTH | | HENDERSON | TX | 75654 | | ( ) - | ( ) - | | | | | | | |
| MAY0124 | MARK ANTHONY MAYFIELD | | 3862 CR 491 SOUTH | | HENDERSON | TX | 75654 | | ( ) - | ( ) - | | | | | | | |
| MAY0274 | MAY, PEGGY J | | 1033 5TH ST SW | | NEW | OH | 44663 | | 330/340-8609 | ( ) - | | | | | | | |
| MAY0436 | Hillary A. Mayers | | 425 Riverside Drive, 6A | | New York | NY | 10025 | | 518/672-7154 | ( ) - | | | | | | | |
| MAY1100 | Melissa Christina May | | 217 Dove Meadows Ln. | | Krum | TX | 76249 | | ( ) - | ( ) - | | | | | | | |
| MAY1222 | CALVIN MAY | | 4600 WOODLAND AVE | APT 16 | VERNON | TX | 76384 | | ( ) - | ( ) - | | | | | | | |
| MAY1988 | MAYS, NAPOLEON | | 1030 EAST BALTIMORE AVENUE | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| MAY7781 | Mavan Oil & Gas LLC | | 3843 N. Braeswood Blvd. | Suite 200 | Houston | TX | 77025 | | ( ) - | ( ) - | | | | | | | |
| MAY8112 | Sue H. May | | PO Box 250 | | Fort Stockton | TX | 79735 | | ( ) - | ( ) - | | | | | | | |
| MAZ6122 | MAZZIO, JOANN | | PO BOX 53106 | | PINOS ALTOS | NM | 88053 | | ( ) - | ( ) - | | | | | | | |
| MCA1000 | MCALISTER, AMOS & BARBARA | | 1163 OAKWOOD LANE | | FORT WORTH | TX | 76179 | | ( ) - | ( ) - | | | | | | | |
| MCA1100 | MCAFEE, TONI | | 88 COUNTRY LANE | | VALLEY VIEW | TX | 76272 | | ( ) - | ( ) - | | | | | | | |
| MCA7207 | MCADOO JR, CHARLES D AND DOROTHY R | | 3001 FARRELL LANE | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| MCA7283 | McAlpin Minerals Partnership, Ltd. | | 3560 Preakness Circle | | College Station | TX | 77845 | | 512/735-7800 | ( ) - | | | | | | | |
| MCB1721 | Lonell Walker McBrayer | | 1721 Rock View Ct. | | Fort Worth | TX | 76112 | | 817/371-9186 | ( ) - | | | | | | | |
| MCB3706 | MCBRAYER, ALLAN W & SARAH E | | 1721 ROCK VIEW DR | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| MCC0237 | MCCLANAHAN, KENNETH & MARY JEAN | | 7005 FORESTVIEW DRIVE | | ARLINGTON | TX | 76016 | | ( ) - | ( ) - | | | | | | | |
| MCC0804 | McClain County Clerk | | | | | | | | ( ) - | ( ) - | | | | | | | |
| MCC1000 | MCCALISTER, THOMAS | | 5429 BOOKER ST | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| MCC1100 | MCCALISTER, WILLIE C & LAURA M | | 8109 RETTA MANSFIELD TOAD | | MANSFIELD | TX | 76063 | | ( ) - | ( ) - | | | | | | | |
| MCC1126 | McCloskey, Nathan D. | | 100 C Spooner Dr. | | Butler | PA | 16002 | | ( ) - | ( ) - | | | | | | | |
| MCC1200 | KEITH MCCONNELL | | 6325 GREENLEE STREET | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| MCC1300 | MCCOY, OZZIE R | | 1400 LINDSEY ST | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| MCC1318 | John E McConnell, III | | 1318 Briar Bayou Drive | | Houston | TX | 77077 | | ( ) - | ( ) - | | | | | | | |
| MCC1400 | MCCULLOUGH, RUTH DAVIS | | 1321 EAST ALLEN AVE | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| MCC1605 | Andrew McCollum | | 1605 Old Farm Road | | Norman | OK | 73072 | | ( ) - | ( ) - | | | | | | | |
| MCC1533 | McClure & Cross LLP | | 1200 Summit Avenue | Suite 420 | Fort Worth | TX | 76102 | | 817/877-0924 | 817/877-5680 | | | | | | | |
| MCC2458 | JACK MCCUTCHEON | | 2458 WARD ROAD | | CANNUS | WV | 26662 | | ( ) - | ( ) - | | | | | | | |
| MCC3205 | MCCOY, VERNON | | 2431 LAS BRISAS | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| MCC3593 | MCCONNELL, CRAIG | | 2824 MILAM | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| MCC3617 | MCCARTER, RANDAL AND LENISE | | 1721 NORTH EDGEWOOD | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| MCC3729 | MCCOY, ROSETTA | | 2324 CASS ST | | FT WORTH | TX | 76112 | | 817/451-2493 | ( ) - | | | | | | | |
| MCC6126 | McCleskey, Kristina | | 1805 Timbercreek Road | | Benbrook | TX | 76126 | | ( ) - | ( ) - | | | | | | | |
| MCC6450 | McCool, Donnie R. | | 811 FM 2652 | | Graham | TX | 76450 | | ( ) - | ( ) - | | | | | | | |
| MCC7855 | MCCLENNON, LESIA A | | 2413 GRANDVIEW DRIVE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| MCC8136 | MCCALISTER, MARY D | | 3821 BURNICE DRIVE | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| MCC8783 | MCCUTCHEON, ROY L | | 7700 SMUGGLERS COVE | | ARLINGTON | TX | 76016 | | ( ) - | ( ) - | | | | | | | |
| MCC8882 | MCCLUNG, CAROL | | PO BOX 233 | | LEIVASY | WV | 26676 | | ( ) - | ( ) - | | | | | | | |
| MCC8996 | Lyndia D. McCall | | 1907 Parktree Drive | | Arlington | TX | 76001 | | ( ) - | ( ) - | | | | | | | |
| MCC9755 | MARY ANN MCCOURT | | 7398 NORWALK DR | | MEDINA | OH | 44256 | | ( ) - | ( ) - | | | | | | | |
| MCC9900 | McCluskey, Alexandra | | 128 Craig Street, Spt 2 | | Pittsburgh | PA | 15213 | | ( ) - | ( ) - | | | | | | | |
| MCC9999 | McCauley, Karie | | | | | | | | ( ) - | ( ) - | | | | | | | |
| MCD1020 | MCDUFFIE, KEVIN | | 119 N LOCUST, APT 2A | | ARCOLA | IL | 61910 | | 217/690-8588 | ( ) - | | | | | | | |
| MCD1233 | RICHARD MCDUFF TRUSTEE OF | | 4605 COUNTRYAIRE PLACE | | VERNON | TX | 76384 | | ( ) - | ( ) - | | | | | | | |
| MCD1234 | RICHARD MCDUFF OLIVER TRUSTEE OF | | ERIN ELIZABETH MCDUFF TRUST | 4690S | VERNON | TX | 76384 | | ( ) - | ( ) - | | | | | | | |
| MCD1255 | ERIN ELIZABETH OLIVER TRUSTEE | | 4605 COUNTRYAIRE PLACE | | VERNON | TX | 76384 | | ( ) - | ( ) - | | | | | | | |
| MCD1746 | Kenneth H. McDaniel and Flossie E. McDaniel, Trustees | | 1308 Gracepointe Dr, #146 | | Oklahoma City | OK | 73170 | | ( ) - | ( ) - | | | | | | | |
| MCD2195 | McDANIEL, GENE | IZETTA J | 2804 E CANNON ST | | INVERNESS | FL | 34453 | | ( ) - | ( ) - | | | | | | | |
| MCD2501 | MCDOWELL, ERWIN | | 1221 EAST MULKEY | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| MCD3018 | David F. McDaniel | | 13018 West Corrine Drive | | El Mirage | AZ | 85335 | | ( ) - | ( ) - | | | | | | | |
| MCD3304 | Edwin J McDaniel | | 7092 Kenny Drive | | Fulton | MO | 65251 | | ( ) - | ( ) - | | | | | | | |
| MCD4065 | McDANIEL, GALE | | 4517 LOIS STREET | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| MCD4114 | McDonald Hopkins, LLC | | Accounts Receivable | | Cleveland | OH | 44114 | | ( ) - | ( ) - | | | | | | | |
| MCD6279 | MARIA & GERALD MCDONALD | | 519 BRYNMAWR DR | 600 Superior Ave, | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| MCD6503 | MCDANIEL, GLORIA J | | 5921 WILBARGER STREET | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| MCD7666 | MCDONNELL, ANDRES | | 4603 BAY POINT DRIVE | | ARLINGTON | TX | 76016 | | ( ) - | ( ) - | | | | | | | |
| MCD7737 | MCDAVID, MARGARET ANN | | 1826 GUINEVERE ST | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| MCD8410 | MCDONALD, LAWRENCE & MARY | | 412 EASTOVER LANE | | FT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| MCD8668 | The Estate of David Franklin McDaniel | | 1765 W. Placita De Vanezas | | Tucson | AZ | 85704 | | ( ) - | ( ) - | | | | | | | |
| MCE0000 | Mildred J. McElvy | | 6028 Truman Dr. | | Fort Worth | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| MCE1090 | MICELROY, PATRICK & JEANETTE | | 1009 HOLLY HILL COURT | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| MCE1621 | Julie McEntire | | 4886 Park Vale Dr. | | West Jordan | UT | 84081 | | 801/641-6497 | ( ) - | | | | | | | |
| MCE3542 | MCEWEN, ROBY B & GINA | | 4711 MEADOWBROOK DRIVE | | FT. WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| MCE8113 | MCELVANY, DAN N | | 6917 ROBINHOOD LANE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| MCE9931 | George L McElroy | | 7251 Holland Loop Road | | Cave Junction | OR | 97523 | | 541/592-4441 | ( ) - | | | | | | | |
| MCF0337 | David McFaddin | | PO Box 337 | | Sutherlin | OR | 97479 | | ( ) - | ( ) - | | | | | | | |
| MCF1455 | MCFARLAND, WILLIAM | | | | | | | | ( ) - | ( ) - | | | | | | | |
| MCG0008 | MCGUIRE, DAMON ALAN & KAREN | | 1010 E. TIMBERVIEW | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| MCG0674 | MacGladrey LLP | | 1185 Avenue of the Americas | | New York | NY | 10036 | | ( ) - | ( ) - | | | | | | | |
| MCG1000 | MCGEARY, DBA DEMCO, DAVID E. | | 405 AIRPORT FWY | SUITE 5 | BEDFORD | TX | 76021 | | ( ) - | ( ) - | | | | | | | |
| MCG1001 | Ron McGlade | | | | | | | | ( ) - | ( ) - | | | | | | | |
| MCG1182 | MCGREGOR, LOIS | | PO BOX 171491 | | ARLINGTON | TX | 76003 | | ( ) - | ( ) - | | | | | | | |
| MCG1234 | McGowan & McGowan PC | | | | | | | | ( ) - | ( ) - | | | | | | | |
| MCG1582 | MCGUIRE, STEVE | | 4105 REED | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| MCG1711 | MCGHEE, PAUL AND LILLIE | | 2003 EAST MADDOX AVENUE | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| MCG2102 | McGladrey Product Sales, LLC | | 1861 International Drive, Ste 400 | | McLean | VA | 22102 | | ( ) - | ( ) - | | | | | | | |
| MCG2239 | MCGEE, GLADYS MAE | | 511 EAST OAKDALE STREET LOT 7 | | KEENE | TX | 76059 | | ( ) - | ( ) - | | | | | | | |
| MCG3186 | Stephen S. McGraw & Linda M. McGraw | | 10261 159th Ct., N. | | Jupiter | FL | 33478 | | 817/304-6801 | ( ) - | | | | | | | |
| MCG3867 | Mary Janice McGraw | | 321 Glenhaven Drive | | Azle | TX | 76020 | | 720/301-5812 | ( ) - | | | | | | | |
| MCG6041 | Patricia J. McGuire | | 8814 West Phillips Rd. | | Boulder | CO | 80301 | | ( ) - | ( ) - | | | | | | | |
| MCG6180 | GARRY & SHIRLEY MCGRIFF | | 2322 SHARPSHIRE LANE | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| MCG6273 | MCGHEE, VICTOR | | 4067 EAST ROSEDALE STREET | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| MCH8888 | MCHLMANN, JOE | | 2820 PARK DR. | | FORT WORTH | TX | 76016 | | ( ) - | ( ) - | | | | | | | |
| MCI0004 | Margaret McInteer Trust | | 1619 Schoenheit Street | | Falls City | NE | 68355 | | ( ) - | ( ) - | | | | | | | |
| MCI3293 | Lois D. McIntosh | | 115 Lakewood Drive | | Longview | TX | 75604 | | ( ) - | ( ) - | | | | | | | |
| MCI4669 | MCINTYRE, PEGGY | | 4241 KILLIAN | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| MCI5097 | MCINTOSH, THERYSA CASH | | 6008 RICH STREET | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| MCI8848 | Patricia L McInteer Trust | | 1619 Schoenheit Street | | Falls City | NE | 68355 | | ( ) - | ( ) - | | | | | | | |
| MCK0607 | Dorothy McKenzie | | | | | | | | ( ) - | ( ) - | | | | | | | |
| MCK1230 | JOYCE MCKEE | | 1402 AVE I, NW | | CHILDRESS | TX | 79201 | | 701/444-3453 | ( ) - | | | | | | | |
| MCK1402 | McKenzie County Recorder | COUNTY | 201 W 5TH STREET | PO BOX 1523 | WATFORD | ND | 58854 | | ( ) - | ( ) - | | | | | | | |
| MCK3242 | MCKEE, EVELYN | | 1820 JENSON RD | | FT. WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| MCK3933 | Robert Askren McKee | | 7653 Timbercrose Way | | Roseville | CA | 95747 | | 916/773-4939 | ( ) - | | | | | | | |
| MCK4369 | MCKINNEY, EDDIE AND WANDA | | 3232 COMANCHE STREET | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| MCK5454 | MCKENZIE, OLIVIA AND MONTRICE | | 1129 EAST TUCKER | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| MCK5959 | MCKNIRE, MICHELLE | | 2104 SAN JOSE DR | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| MCK6160 | David R. McKeithan | | 10711 Burgoyne Road | | Georgetown | TX | 78633 | | ( ) - | ( ) - | | | | | | | |
| MCK6239 | James A. McKim | | 1513 Morgan Drive | | Nebraska City | NE | 68410 | | ( ) - | ( ) - | | | | | | | |
| MCK6533 | Frankie McKinney | | 17020 FM 268 | | Childress | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| MCK7115 | Keith A McKim and Brenda K. McKim | | 71153 635 BLVD | | HUMBOLDT | NE | 68376 | US | ( ) - | ( ) - | | | | | | | |
| MCK7784 | MCKNIGHT, ROBERT C | | 745 WINDSOR DRIVE | | FORT WORTH | TX | 76140 | | ( ) - | ( ) - | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext |
|---|---|---|---|---|---|---|---|---|---|---|
| MCK9735 | Christianne L. McKee | | 1909 W. Clearview Drive | | Ellensburg | WA | 98926 | | (214)693-2194 | |
| MCK9736 | Kathryn B. McKee | | 396 Worthington Lane | | Charlottesville | VA | 22901 | | (817)229-1891 | |
| MCK9737 | James M. McKee | | 9365 Clubhouse Drive | | Foley | AL | 36535 | | | |
| MCK9738 | Mary C. McKee | | 4720 Dexter Avenue | | Fort Worth | TX | 76107 | | (817)999-4736 | |
| MCK9998 | McKean County Recorder of Deeds | | | | | | | | | |
| MCK9999 | McKean County Register of Wills | | | | | | | | | |
| MCL0501 | McLennan County District Clerk | | 501 Washington Ave. | | Waco | TX | 76701 | | (254)757-5054 | |
| MCL1032 | DO NOT USE | | | | | | | | | |
| MCL1212 | MCLINSKY, DAVID | | | | | | | | | |
| MCL1213 | MCLINSKY, AMYE | | 419 GRAYSON COURT | | JOSHUA | TX | 76058 | | (501)593-7755 | |
| MCL1796 | DO NOT USE | | | | | | | | | |
| MCL2416 | MCLEAN, SHEILA JEAN | | 1500 BOAZ | | HASLET | TX | 76052 | | | |
| MCL3745 | John D. McLean, LLC | | PO Box 3499 | | Tulsa | OK | 74101 | | (405)272-2156 | |
| MCL6905 | MCLARRY, JACOB | | 7125 LAYLA RD | | VERNON | TX | 76016 | | | |
| MCM0308 | McMurry University | LEO | P O Box 308 | | Abilene | TX | 79697 | | (325)793-3822 | |
| MCM0346 | ALMA JEAN MCMANN | | 346 MAIN STREET | | QUINWOOD | WV | 25981 | | | |
| MCM0395 | McMullen County Title Company | | PO Box 395 | | Tilden | TX | 78072 | | | |
| MCM0502 | JOE DYKE MCMAHEN | | 12647 COUNTY ROAD 107 NORTH | | VERNON | TX | 76384 | | | |
| MCM1116 | Kevin McMahon | | | | | | | | | |
| MCM1167 | REBECCA MCMATH | | 3805 MODLIN | | FT. WORTH | TX | 76107 | | | |
| MCM0505 | MCMORRIS, SANDRA | | 1041 EAST BALTIMORE AVENUE | | FORT WORTH | TX | 76104 | | | |
| MCM3215 | McMullen County Clerk | Dorairene | PO Box 235 | | Tyler | TX | 78072 | | (361)274-3215 | |
| MCM4095 | RICHARD MCDUFF AND SARA MCDUFF, TRUSTEE OF | | 4605 COUNTRYAIRE PLACE | | VERNON | TX | 76384 | | | |
| MCM4096 | RICHARD MCDUFF, TRUSTEE OF ERIN E MCDUFF TRUST | | 4605 COUNTRYAIRE PLACE | | VERNON | TX | 76384 | | | |
| MCM4383 | Val J McMinn | | | | | | | | | |
| MCM5841 | Jerilynn R. McMillan | | 5841 River Meadow Place | | Fort Worth | TX | 76112 | | | |
| MCM6188 | MCMICHAEL, IRMA L | | 1804 TENNYSON DR | | ARLINGTON | TX | 76013 | | | |
| MCM7463 | Jimmy McMillan | | 606 N 10th Street | | Carlsbad | NM | 88220 | | (575)302-1609 | |
| MCM7761 | MCMANUS, CHAD | | 2828 MCGEE STREET | | FORT WORTH | TX | 76112 | | | |
| MCM8072 | McMullen County Appraisal District | | 501 River Street | | Tilden | TX | 78072 | | | |
| MCM8182 | Manon H. McMullen | | Hasson Properties, LLC | | Witchita Falls | TX | 76308 | | | |
| MCM8505 | MCMILLAN JR, BOB | | 6209 FRANWOOD TERRACE | 2200 Berkeley Drive | FORT WORTH | TX | 76112 | | (940)767-4617 | |
| MCM8827 | MCMILLEN, DENNIS | | 504 KANAWHA BLVD WEST | | CHARLESTON | WV | 25302 | | | |
| MCM9168 | John Robert McMahon | | 333 N. 17th Drive | | Phoenix | AZ | 85007 | | | |
| MCM9518 | Carmie Agnes McMillan Woods | | 1619 19th Avenue N | | Texas City | TX | 77590 | | (409)771-4674 | |
| MCM9863 | MCMAHILL, ARTHUR L & SANDRA K | | 904 E TIMBERVIEW LANE | | ARLINGTON | TX | 76014 | | | |
| MCN0105 | MCNUTT, JEREMY | | | | | | | | | |
| MCN1459 | McNemar, David | | dbaMcNemar Land Services | 3309 Clement Ave | pARKERSBURG | WV | 26104 | | | |
| MCN4522 | McNatt Construction, Inc. | | 4401 N. I-35, Unit 107 | | Denton | TX | 76207 | | | |
| MCN4729 | David R. and Vicki S. McNealy | | 1078 4th Street | | Humboldt | NE | 68376 | | | |
| MCN6271 | Carolyn L. McNicholl | | PO Box 2187 | | Friso | TX | 75034-0039 | | (214)872-4495 | |
| MCO3712 | McQueen Oil Properties, LLC | | PO Box 3499 | | Tulsa | OK | 74101 | | (405)272-2156 | |
| MCO8520 | Royal McQueen, LLC | | PO Box 3499 | | Tulsa | OK | 74101 | | (405)272-2156 | |
| MCR2632 | McRae Management Trust | | PO Box 5401 | | Midland | TX | 79704 | | (432)685-1212 | |
| MCS0010 | MCSWAIN JR, KELVIN LAMONT | | PO BOX 50766 | | FORT WORTH | TX | 76105 | | | |
| MCT1000 | MCTV | | PO BOX 1000 | | Massillon | OH | 44648-1000 | | (330)345-8114 | |
| MCV1812 | RON E MCVAY | | | | | | | | | |
| MCW0795 | Gregory S. McWhorter | | 7922 N. 31st Street | | Omaha | NE | 68112 | | (402)690-0479 | |
| MCW1391 | MCWILLIAMS, JOHN ADAM | | 6437 LOCKE AVE | | FT WORTH | TX | 76116 | | | |
| MCW6550 | Daphne Lynn McWhorter | | 279 Shadyside Avenue | | Lakewood | NY | 14750 | | (716)763-0206 | |
| MCW6929 | W.D. McWhorter and Alice Rebecca McWhorter | Woodsfiel | McWhorter Ranch | 38 McWhorter Lane | Lovingtin | NM | 88260 | | | |
| MDA1234 | MDA | | | | | | | | | |
| MD7247 | MDI Minerals LLP | | 400 Pine Street | | Abilene | TX | 79601 | | | |
| MDR5532 | MDR Consultants | | 84 Walter Long Rd | | Finleville | PA | 15332 | | | |
| MEA1000 | Eric Meador | | | | | | | | | |
| MEA3190 | Haley Measures | | 2504 Bent Tree Lane | | Arlington | TX | 76016 | | (214)592-2834 | |
| MEA4021 | Terri J. Meador | | 4021 Corbin Road | | Denton | TX | 76207-4704 | | | |
| MEA4192 | MEADOWS, L PAUL | | 144 SADDLEBROOK DRIVE | | WEATHERFORD | TX | 76087 | | | |
| MEA4346 | MEANS, BENJAMIN F | | 3835 AVENUE N | | FORT WORTH | TX | 76105 | | | |
| MEA6262 | Means, William | | 59 Dennison Street | | Weston | WV | 26452 | | (304)997-5779 | |
| MEA8552 | MEADERIS, EVA MICHELLE | | 3113 HALBERT STREET | | FORT WORTH | TX | 76112 | | | |
| MEA9999 | Meadows, Walker | | | | | | | | | |
| MED0093 | Medina County Commons Pleas Court | | 93 Public Square | | Medina | OH | 44256 | | (330)725-9736 | |
| MED0476 | MEDINA, JESUS | | 3320 MCLEAN STREET | | FORT WORTH | TX | 76103 | | | |
| MED1270 | MEDINA, ANASTACIA | | 404 LARIOLA COURT | | FORT WORTH | TX | 76103 | | | |
| MED4256 | Medina County Probate Court | | 93 Public Square | | Medina | OH | 44256 | | | |
| MED4307 | MEDINA & JOSEFINA PALACIOS, BONIFACIO | | 2505 VOGT | | FORT WORTH | TX | 76105 | | | |
| MED4930 | MEDINA, MARIA | | 3013 MOUNT VERNON AVE | | FORT WORTH | TX | 76103 | | | |
| MED7603 | MEDINA, LEONARDO | | 2922 BIRDIKER | | FORT WORTH | TX | 76105 | | | |
| MEE0100 | Dan H. Meeker Children's Irrevocable Trust | | 100 Pier 1 Place | Ste. 2001 | Fort Worth | TX | 76102 | | | |
| MEE0301 | Charles R. Meeker Trust | | 301 Commerce Street | Suite 2400 | Fort Worth | TX | 76102 | | | |
| MEE3543 | James K. Meek | | 3316 Caldera Blvd. #115 | | Midland | TX | 79707 | | (432)230-7016 | |
| MEE4701 | Edna Hill Meeker Trust | | PO Box 470155 | | Fort Worth | TX | 76147 | | | |
| MEE6174 | Carol Meek | | 2341 Bainbridge Drive | | Odessa | TX | 79762 | | | |
| MEE9334 | Kelsay R. Meek | | Meek Living Trust | 700 Quay Circle, | Charleston | SC | 29412 | | | |
| MEI4921 | Karen E. Meissner | | 1159 Trotter Lane | | New Braunfels | TX | 78132 | | (410)935-2793 | |
| MEI5767 | Meigs County Clerk of Courts | | P.O. Box 151 | | Pomeroy | OH | 45769 | | | |
| MEI5768 | Meigs County Recorder | | Kay Hill | | Pomeroy | OH | 45769 | | (740)992-3806 | |
| MEI5769 | Meigs County Probate Court | | 100 East Second Street | 100 East Second | Pomeroy | OH | 45769 | | | |
| MEI9999 | Meighen, Karen | | 1050 Gabby Ave | Room 203 | Washington | PA | 15301 | | (724)413-0496 | |
| MEL0700 | Melnvk & Melnvk, CPAs | | 551 Brixham Park Drive | | Franklin | TN | 37069 | | | |
| MEL1000 | TECHNOLOGY, L.L.C., MELIORA | | 410 WEST 7TH STREET | SUITE 2 | FT. WORTH | TX | 76102 | | (817)336-6444 | |
| MEL1100 | MELISSARI, EDWARD | | 1301 SAN MARCOS DRIVE | | ARLINGTON | TX | 76012 | | | |
| MEL1200 | ALEX MELNICK | | 5155 E LANCASTER AVE | | FORT WORTH | TX | 76112 | | | |
| MEL1344 | Dolores H. Melendy and P. Michael Warner | | 6121 Fawcett Avenue | | Tacoma | WA | 98408 | US | (253)473-2190 | |
| MEM2650 | Memorial Hermann Foundation | | 929 Gessner, Suite 2650 | | Houston | TX | 77024 | | (713)242-4400 | (713)242-4404 |
| MEM9999 | Memory Giggles | | | | | | | | | |
| MEN0608 | NIETO, JUSTIN NIETO & MARTINA O | | 1809 GILAHAD LANE | | ARLINGTON | TX | 76014 | | | |
| MEN0873 | MENDEZ, GERALDO & MARIA | | 1501 JANNAH | | ARLINGTON | TX | 76014 | | | |
| MEN1000 | MENA, FELIPE | | 1210 E. ALLEN AVENUE | | FORT WORTH | TX | 76104 | | | |
| MEN1153 | Mendoza, Melvin | | 4809 7th Ave | | Vienna | WV | 26105 | | | |
| MEN1701 | MENDEZ, RACHEL | | 1426 HALL STREET | | FORT WORTH | TX | 76105 | | | |
| MEN1721 | MENESES, JUAN C | | 2517 CRAVENS RD | | FORT WORTH | TX | 76119 | | | |
| MEN1992 | MENKE, WILFRED C | | 1980 BELLA VISTA DRIVE | | FORT WORTH | TX | 76112 | | | |
| MEN2204 | Barbarita Diaz Mena and husband, Oscar Mena | | 2204 Carruthers Drive | | Fort Worth | TX | 76112 | | (682)234-5522 | |
| MEN2661 | MENDOZA, NICASIO | | 5401 DALLAS AVE | | FORT WORTH | TX | 76105 | | | |
| MEN3451 | MENDEZ, HERMALINDA | | 2849 BURCHILL ROAD NORTH | | FORT WORTH | TX | 76105 | | | |
| MEN3592 | MENDEZ, MANUEL | | 4700 PANOLA AVENUE | | FORT WORTH | TX | 76105 | | | |
| MEN3878 | MENDOZA, LUIS | | 4003 AVENUE H | | FORT WORTH | TX | 76105 | | | |
| MEN4500 | ABEL & MARTHA MENDOZA | | 1425 EAST MORPHY ST | | FT WORTH | TX | 76133 | | | |
| MEN4996 | MENEFEE, ANTHONY | | 3629 OAK TREE CIRCLE | | FT WORTH | TX | 76133 | | | |
| MEN5257 | MENDOZA, BENJAMIN AND YOLANDA | | 800 SOUTH PERKINS | | FORT WORTH | TX | 76103 | | | |
| MER0101 | Mercer County Probate Court (OH) | | Attn: Brenda | 101 N. Main Avenue | Celina | OH | 45822 | | | |
| MER0812 | Mercer County Genealogical Society | | PO Box 812 | | Sharon | PA | 16146-0812 | | | |
| MER0813 | Mercer County Register of Wills | | | | | | | | | |
| MER1383 | MERRITT, PHYLLIS | | 5929 TRUMAN DRIVE | | Morgantown | WV | 26501 | | | |
| MER1395 | Merry Maids | | 1102 Mountainview Manor | | STANTON | ND | 58571 | | | |
| MER1702 | MERCER COUNTY RECORDER(ND) | | PO Box 39 | | ARLINGTON | TX | 76016 | | | |
| MER2643 | MEREDITH, HAROLD & SELESTER | | 6510 FORESTVIEW DR | | Mercer | PA | 16137 | | | |
| MER3003 | MERRITT, NORMA A | | 605 CHATAM CIRCLE | | ARLINGTON | TX | 76016 | | | |
| MER6136 | Mercer County (PA) Treasurer | | 108 Courthouse | | Mercer | PA | 16137 | | | |
| MER6139 | Mercer County Recorder of Deeds | | 109 Courthouse | | Mercer | PA | 16137 | | | |
| MER8545 | Mercer County Abstract Co (ND) | | Box 1002 | 614 4th Avenue NE | Hazen | ND | 58545 | | | |
| MES0101 | MESA COUNTY CLERK & RECORDER | KIM COLE | 544 ROOD AVENUE | | GRAND | CO | 81501 | | (970)244-1679 | |
| MES1047 | Roberta Ann Mesite | c/o Russo | PO Box 1047 | | Montpelier | VT | 05601 | | (802)839-8868 | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MET1111 | METLIFE HOME LOANS | | 4000 HORIZON WAY | | IRVING | TX | 75063 | | ( ) - | ( ) - | | | | | | | |
| MET1710 | Metro Consulting Associates | | PO Box 210 | | Belleville | MI | 48112 | | ( ) - | ( ) - | | | | | | | |
| MET2070 | Me-Tex Oil & Gas, Inc | | PO Box 2070 | | Hobbs | NM | 88241 | | ( ) - | ( ) - | | | | | | | |
| MET3551 | GLEN METHVIN | | | 2801 GORDON | Dallas | TX | 75219 | | ( ) - | ( ) - | | | | | | | |
| MET5219 | Metro Tickets | | 3030 Olive St. | Suite 102 | Dallas | TX | 75219 | | ( ) - | ( ) - | | | | | | | |
| MET7339 | Valerie Slemmons Mettry | | 439 Elm Avenue | | Norman | OK | 73069 | | (405)360-6230 | | | | | | | | |
| MET8729 | Michael L. Mettry | | 14805 Mapielake Drive | | Edmond | OK | 73013 | | (405)848-1556 | | | | | | | | |
| MET8730 | Charles Mettry | | 15084 County Road 3590 | | Ada | OK | 74820 | | (580)332-0106 | | | | | | | | |
| MET9250 | VAN METER, EDWIN & CAROLYN | | 2805 ENAMOR DR | | ARLINGTON | TX | 76016 | | ( ) - | ( ) - | | | | | | | |
| MEY0818 | Della Mae Mever | | 65010 706 Trail | | Falls City | NE | 68355 | | ( ) - | ( ) - | | | | | | | |
| MEY9060 | Dennis E. Meyer | | 65010 706 Trail | | Falls City | NE | 68355 | | ( ) - | ( ) - | | | | | | | |
| MGA7264 | MGA/A Properties | | PO Box 1622 | | Abilene | TX | 79604 | | (325)677-3962 | | | | | | | | |
| MIA1000 | MIAN, NIGHAT | | 905 COVE HOLLOW | | IRVING | TX | 75060 | | ( ) - | ( ) - | | | | | | | |
| MIA2620 | Raza Mian | | 2622 Linkside Drive | | Grapevine | TX | 76051 | | (817)896-3662 | | | | | | | | |
| MIA4170 | MIAN, NIGHAT | | 905 COVE HOLLOW | | IRVING | TX | 75060 | | ( ) - | ( ) - | | | | | | | |
| MIC1000 | MICHAEL'S FLOWERS & GIFTS | | 2400 WALL STREET #B | | ARLINGTON | TX | 79701 | | ( ) - | ( ) - | | | | | | | |
| MIC1001 | Michael Late Benedum Chapter | | PO BOX 4943 | | CHARLESTON | WV | 25304 | | (432)682-2341 | | | | | | | | |
| MIC1239 | JARVIS D MICHIE | | 7734 WINDMILL HILL STREET | | SAN ANTONIO | TX | 78229 | | ( ) - | ( ) - | | | | | | | |
| MIC6034 | Michael's Keys | | 4003 Colleyville | | Colleyville | TX | 76034 | | ( ) - | ( ) - | | | | | | | |
| MIC7714 | FORREST M MICK | | 3700 ERBACON RD | | COWEN | WV | 26206 | | ( ) - | ( ) - | | | | | | | |
| MIC8306 | Michael Gumm Resources, LLC | | 6727 Stanton Turnpike | | Macfarlan | WV | 26148 | | ( ) - | ( ) - | | | | | | | |
| MID0501 | MidFirst Bank | | 501 NW Grand Blvd. | Ste. 300 | Oklahoma City | OK | 73118 | | ( ) - | ( ) - | | | | | | | |
| MID0516 | Midwest Loan Services | | 616 Shelden Ave, Suite 300 | P.O. Box 188 | Houghton | MI | 49931 | | (800)262-6574 | | | | | | | | |
| MID0995 | MIDDLETON, EVERETTE | | 2324 SHARPSHIRE LANE | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| MID1031 | Midland Centerpoint, LLC | | 1031 Andrews Hwy, Ste 100 | | Midland | TX | 79701 | | ( ) - | ( ) - | | | | | | | |
| MID1587 | MIDLAND LOAN SERVICE | | 10851 MASTIN #300 | | OVERLAND PARK | KS | 66210 | | (913)253-9452 | | | | | | | | |
| MID1780 | MIDLAND ATLAS, LLC | | PO BOX 1796 | 216 SECOND | WILLISTON | ND | 58802 | | (701)577-4127 | | | | | | | | |
| MID3887 | MORTGAGE COMPANY, MIDLAND | | 11001 NORTH ROCKWELL | | OKLAHOMA CITY | OK | 73162 | | ( ) - | ( ) - | | | | | | | |
| MID4631 | Midland Central Appraisal District | | 4631 Andrews Hwy | PO Box 908002 | Midland | TX | 79708-0002 | | (432)699-4991 | (432)689-7185 | | | | | | | |
| MID5142 | MidTex Royalty II LP | | PO Box S0174 | | Midland | TX | 79710-0174 | | ( ) - | ( ) - | | | | | | | |
| MID9701 | Midland County Clerk | | 500 N. Loraine St. | Fourth Floor | Midland | TX | 79701 | | ( ) - | ( ) - | | | | | | | |
| MID9702 | Midland Map Company | | PO Box 1229 | | Midland | TX | 79702 | | (432)682-1603 | | | | | | | | |
| MIE8214 | MIER, ANDRES AND IMELDA | | 4312 BEAL STREET | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| MIK0418 | MIKOS, LYNN | | 900 SOUTH HUGHES AVENUE | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| MIK6813 | MIKESKA, ELLA MARIE | | 3100 WEST ADOR COURT | | ARLINGTON | TX | 76015 | | ( ) - | ( ) - | | | | | | | |
| MIL0216 | Lora Lucy Miller | | 1207 S. Nelson Ave. | | Monahans | TX | 79756 | | (432)943-2879 | | | | | | | | |
| MIL0386 | MILLER, DAN & JOYCE | | 1808 CHRISTY COURT | | FT. WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| MIL0561 | Amy Lee Miller | | 1409 Quail Run Drive | | Allen | TX | 75002 | | (972)977-4570 | | | | | | | | |
| MIL0856 | MILLER, MARY | | 1409 LANGSTON STREET | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| MIL0884 | MILLER, TYWANIKA | | 3900 WILBARGER STREET | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| MIL0999 | Miles Production, LP | | | | | | | | ( ) - | ( ) - | | | | | | | |
| MIL1000 | MILES, WILLIAM R. & VERONICA | | 2005 GRANDVIEW DR | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| MIL1002 | L. MILLER, SANDRA | | 5117 CUMMINGS DRIVE | | NORTH | TX | 76180-6909 | | (817)807-7492 | | | | | | | | |
| MIL1019 | Susan Miller | | | | | | | | ( ) - | ( ) - | | | | | | | |
| MIL1092 | Desiree Maria Mills | | 1092 Sentero Drive | | Keller | TX | 76248 | | ( ) - | ( ) - | | | | | | | |
| MIL1220 | Stephen Miller | | | | | | | | ( ) - | ( ) - | | | | | | | |
| MIL1234 | ALBERT AND NORMA MILLER | | 2631 YAMPARIKA STREET | | VERNON | TX | 76384 | | ( ) - | ( ) - | | | | | | | |
| MIL1268 | MILLER, JAMES AND DELORES | | 2509 AVENUE C | | FORT WORTH | TX | 76164 | | ( ) - | ( ) - | | | | | | | |
| MIL1436 | MILLER, MARGARET M | | 2321 MARYEL | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| MIL1153 | BRIAN MILNER | | | | | | | | ( ) - | ( ) - | | | | | | | |
| MIL1594 | MILES JR, WALTER LEE | | 4120 HOWARD STREET | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| MIL1745 | Millcraft Invest-Do NOt Use | | 400 SOUTHPOINT BLVD | SUITE 400 | CANONSBURG | PA | 15317 | | (724)743-3400 | (724)745-2400 | | | | | | | |
| MIL1873 | MILES, LISA | | 4137 BURKE ROAD | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| MIL2318 | Bonnie Chamberlain Miller | | 2216 Sunset Blvd. | | Houston | TX | 77005 | | ( ) - | ( ) - | | | | | | | |
| MIL2421 | MARGARET ANN WRIGHT MILLER | | 3313 7TH AVENUE | | CHARLESTON | WV | 25312 | | ( ) - | ( ) - | | | | | | | |
| MIL3495 | MILBRY, WILLIE AND ELVERNICE | | 109 ORIOLE DRIVE | | ARLINGTON | TX | 76010 | | ( ) - | ( ) - | | | | | | | |
| MIL3543 | James D. & Carolyn S. Miller | | 2800 Nottingham Dr. | | Denton | TX | 76209 | | ( ) - | ( ) - | | | | | | | |
| MIL3749 | Miller, Christopher S. | | 73075 Plum Road | | Kimbolton | OH | 43749-9101 | | ( ) - | ( ) - | | | | | | | |
| MIL5301 | Millcraft Center (if checks) | Patti | 95 West Beau Street | Suite 600 | Washington | PA | 15301 | | (724)229-8800 | | | | | | | | |
| MIL5302 | Millcraft Center Limited Partnership(Do not use) | | P.O. Box 643076 | | Pittsburgh | PA | 15264-3076 | | ( ) - | ( ) - | | | | | | | |
| MIL5614 | MILLER, WILLIAM | | 1733 HOLT STREET | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| MIL6105 | Miller, Howard | | | | | | | | ( ) - | ( ) - | | | | | | | |
| MIL6316 | Miller, Joshua | | P.O. Box 237 | | Conneaut Lake | PA | 16316 | | ( ) - | ( ) - | | | | | | | |
| MIL6341 | TOMMY MILNER | | 3020 0 ROBERTS ROAD | | VERNON | TX | 76384 | | ( ) - | ( ) - | | | | | | | |
| MIL6888 | Kerv C Miller | | 4010 88th Place | | Lubbock | TX | 79423 | | ( ) - | ( ) - | | | | | | | |
| MIL7086 | Adeline A. Miller | | 300 State Street | | Tracy | MN | 56175 | | ( ) - | ( ) - | | | | | | | |
| MIL7318 | Michael Sharp Miles | | | | | | | | ( ) - | ( ) - | | | | | | | |
| MIL7471 | DAVID MARTIN MILLER | JILL | 91 PAYNESVILLE RD | | WEBSTER | WV | 26288 | | ( ) - | ( ) - | | | | | | | |
| MIL7559 | Miller, Alta P | | 11206 Stonecreek Rd | | Newcomerstown | OH | 43832 | | (614)531-4263 | | | | | | | | |
| MIL7765 | Francesca Elizabeth Miller 2003 Living Trust | Arthur A. | 3852 Wildwood Road | | San Diego | CA | 92107 | | (619)223-6014 | | | | | | | | |
| MIL7900 | Dorothy Miles | | 428 Kyle Ln. | | Wylie | TX | 75098 | | (972)904-2188 | | | | | | | | |
| MIL8178 | Mildred R. Holliday Living Trust | | 7900 New England Parkway | | Amarillo | TX | 79119 | | (806)358-7979 | | | | | | | | |
| MIL8279 | MILES, SHIRLEY | | 4140 WILHELM STREET | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| MIL9346 | Pamela J. Millard | | 160 Rodeo Drive | | Spring Branch | TX | 78070 | | ( ) - | ( ) - | | | | | | | |
| MIL9581 | MILLER, VIRGIE | | 1233 E PULASKI ST | | FT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| MIL9587 | MILLER, VIRGIE | | 1233 E PULASKI ST | | FT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| MIL9626 | Miller Mineral, LLC | | 4264 Charies Place | | Plano | TX | 75093 | | ( ) - | ( ) - | | | | | | | |
| MIL9991 | MILLER, BILLY & DENICE | | 4321 AVENUE J | | FT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| MIL9999 | Miley, Jeff | | | | | | | | ( ) - | ( ) - | | | | | | | |
| MIN0196 | Mineral Investment Corporation | | 3000 Wilcrest Dr. | Suite 115 | Houston | TX | 77042 | | ( ) - | ( ) - | | | | | | | |
| MIN0368 | Minidoka Magistrate Court | | P.O. Box 368 | | Rupert | ID | 83350 | | (208)436-7186 | | | | | | | | |
| MIN1000 | MINNEWEATHER, EDDIE AND CLARA | | 1505 AVENUE E | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| MIN1234 | MineralSoft Inc. | | 1007 Mopac Circle Ste 202 | | Austin | TX | 78746 | | ( ) - | ( ) - | | | | | | | |
| MIN1235 | WENDELL L MINTS, JR. | | BOX 1393 | | VERNON | TX | 76384 | | ( ) - | ( ) - | | | | | | | |
| MIN1783 | MINOT REGIONAL CHILD SUPPORT UNIT | | 5102 WESTERN LANE | | VERNON | TX | 76384 | | ( ) - | ( ) - | | | | | | | |
| MIN3405 | MINOR, GARY | | PO BOX 2249 | | MINOT | ND | 58702-2249 | | ( ) - | ( ) - | | | | | | | |
| MIN6118 | Minuteman Press | | 4116 PATE DRIVE | | Fort Worth | TX | 76118 | | ( ) - | ( ) - | | | | | | | |
| MIR1007 | Mira Vista Country Club | | 2567 Gravel Drive | | Fort Worth | TX | 76118 | | ( ) - | ( ) - | | | | | | | |
| MIR3838 | Miramar Properties, LLC | | PO BOX 162646 | | Fort Worth | TX | 76161-2646 | | (817)294-6600 | | | | | | | | |
| MIR5598 | MIRACLE TABERNACLE CHURCH | JIMMY | 3860 GS Richards Blvd | | Carson City | NV | 89703 | | ( ) - | ( ) - | | | | | | | |
| MIR9999 | Mira Vista Landscaping, Inc. | | 2820 WINGATE | | FORT WORTH | TX | 76107 | | ( ) - | ( ) - | | | | | | | |
| MIT0349 | Mitchell County Clerk | | 349 Oak Street, #103 | | Colorado City | TX | 79512 | | (325)728-3481 | | | | | | | | |
| MIT0910 | Ruby Etta Mitchell | | 4302 Crestgate Ave | | Midland | TX | 79707 | | ( ) - | ( ) - | | | | | | | |
| MIT1000 | MITCHELL, LEWIS & GLORIA | | 4416 QUAILS LANE | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| MIT1100 | MITCHELL, DOROTHY TAYLOR | | 1529 WITHER | | FORT WORTH | TX | 76105 | | (325)728-2601 | (325)728-3100 | | | | | | | |
| MIT1212 | MITCHELL COUNTY ABSTRACT | | 116 WEST 2ND | PO BOX 1348 | COLORADO CITY | TX | 79512 | | ( ) - | ( ) - | | | | | | | |
| MIT1234 | JOE MITSCHKE | | 2303 POWELL STREET | | VERNON | TX | 76384 | | ( ) - | ( ) - | | | | | | | |
| MIT1235 | CAROL MITSCHKE | | 4912 FM 2072 | | VERNON | TX | 76384 | | ( ) - | ( ) - | | | | | | | |
| MIT1238 | RICHARD MITCHELL | | 811 AVENUE H, NW | | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| MIT3465 | MITCHELL, KENNETH LEE | | 3733 AVENUE L | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| MIT4018 | GERALDINE SEAL MITCHELL | | 811 AVENUE H NW | | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| MIT5196 | William N. Mitchell | | PO Box 1183 | | Visalia | CA | 93279 | | (559)732-9211 | | | | | | | | |
| MIT5557 | MITCHELL, DENISE | | 302 CIRCLE DRIVE | | ARLINGTON | TX | 76010 | | ( ) - | ( ) - | | | | | | | |
| MIT5750 | Mitchem Group, LLC | | 240 Hillcrest Drive | | Marietta | OH | 45750 | | ( ) - | ( ) - | | | | | | | |
| MIT7722 | MITCHELL, ALICE M | | 4458 WILHM STREET | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| MIT8567 | Jerry Wayne Mitchell | | 12401 E Interstate 20 | | Coahoma | TX | 79511 | | ( ) - | ( ) - | | | | | | | |
| MIT8568 | James Mitchell | | 409 N. 20th | | Lamesa | TX | 79331 | | (806)872-6017 | | | | | | | | |
| MIT8849 | MITCHELL, GLORIA | | 3409 RUFUS STREET | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| MIT9999 | Mitchell, Tracy | | | | | | | | ( ) - | ( ) - | | | | | | | |
| MJP6012 | MJ Productions, Inc | | 6012 Highland Lane | | Lakewood | IL | 60014 | | (815)245-3623 | | | | | | | | |
| MK0288 | INVESTMENTS, M&K | | P.O. BOX 152967 | | ARLINGTON | TX | 76015 | | ( ) - | ( ) - | | | | | | | |
| MKL7711 | M. Klein Enterprises, LLC | | 1156 Panama Street | | Portage | MI | 49002 | | ( ) - | ( ) - | | | | | | | |
| MKP1375 | MKP & Associates | | 1375 Gilman Rd. | | Fort Worth | TX | 76140 | | ( ) - | ( ) - | | | | | | | |
| MLB5213 | MLBC (Michael Late Benedum Chapter) | | 3945 Forbes Ave #451 | | Pittsburgh | PA | 15213 | | ( ) - | ( ) - | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MME1669 | M & M ENERGY, INC | | 106 2ND STREET SW | | SIDNEY | MT | 59270 | | (406)433-1010 | (406)433-8245 | | | | | | |
| MMF3685 | M & M Farms, Inc. | | 2924 6th Avenue | | Fort Worth | TX | 76110 | | | | | | | | | |
| MOB6003 | Mobiletech Computers | | Box 2236 | | Butler | PA | 16003 | | | | | | | | | |
| MOK6414 | Judith A Mock Trust, Judith A Mock Trustee | | PO Box 250969 | | Plano | TX | 75025 | | | | | | | | | |
| MOD0346 | Modus Reprographics | | 2 Ravinia Drive, Suite 1570 | | Atlanta | GA | 30346 | | | | | | | | | |
| MOJ0994 | MOJICA, MARIO & LILIA | | 2001 HALBERT ST | | FT. WORTH | TX | 76112 | | | | | | | | | |
| MOL6613 | MOLINA, TEOFILO AND LESLIE | | | | | | | | | | | | | | | |
| MOL9524 | Mollman's Water Conditioning | dba | PO Box 95247 | | Oklahoma City | OK | 73143-5247 | | (405)672-7821 | (405)672-8500 | | | | | | |
| MOL9834 | MOLINA, LIDYO & LORENA | | 961 E TERRELL AVE | | FT WORTH | TX | 76104 | | | | | | | | | |
| MON0058 | Montague County Abstract & Title Co. | | PO Box 58 | | Montague | TX | 79360 | | (940)894-2781 | | | | | | | |
| MON0070 | Monroe County Beacon | | PO Box 70 | | Woodsfield | OH | 43793 | | (740)472-0734 | | | | | | | |
| MON0121 | Montague County Tax Appraisal District | | PO Box 121 | | Montague | TX | 76251 | | | | | | | | | |
| MON0210 | Montgomery County Clerk (TX) | | 210 West Davis Suite 450 | | Conroe | TX | 77301 | | | | | | | | | |
| MON0245 | MONTALVO, IRMA AND SABAS | | 3516 ADA | | FORT WORTH | TX | 76105 | | | | | | | | | |
| MON0391 | MONTAGUE CITY ABSTRACT & TITLE | | ONE HWY 59 SOUTH | PO BOX 58 | MONTAGUE | TX | 76251 | | (940)894-2781 | | | | | | | |
| MON0610 | Monroe County Registrar of Wills | | 610 Monroe Street | | Stroudsburg | PA | 18360 | | | | | | | | | |
| MON0721 | Monmouth County Surrogate | | | | | | | | | | | | | | | |
| MON1000 | Monongalia County Clerk | | 243 HIGH STREET | | MORGANTOWN | WV | 26505 | | (304)291-7230 | (304)291-7233 | | | | | | |
| MON1200 | MONTAGUE COUNTY CLERK (CA) | | 1200 AUGAUTO ROAD | | MONTEREY | CA | 93940 | | (831)647-5800 | | | | | | | |
| MON1201 | Montague County Clerk (TX) | | PO Box 77 | | Montague | TX | 76251 | | (940)894-2461 | | | | | | | |
| MON1234 | MONTEREY COUNTY CLERK-RECORDER | | PO BOX 29 | | SALINAS | CA | 93902 | | | | | | | | | |
| MON1767 | Montgomery, III, Lawrence J. | | 921 Austin Street | | Levelland | TX | 79336 | | | | | | | | | |
| MON2380 | MONTES, JOSE A AND MARIA | | 2804 AVENUE I | | FORT WORTH | TX | 76105 | | | | | | | | | |
| MON3103 | MONTUFAR, ERICK | | 3524 AVENUE N | | FORT WORTH | TX | 76105 | | | | | | | | | |
| MON3792 | Monroe County Surrogate's Court (NY) | | 99 Exchange Blvd. Rm 541 | | Rochester | NY | 14614 | | | | | | | | | |
| MON3793 | Monroe County Historical Society | | PO Box 538 | | Woodsfield | OH | 43793 | | | | | | | | | |
| MON3794 | Monroe County Clerk of Courts | | 101 N. Main Street | Room 26 | Woodsfield | OH | 43793 | | | | | | | | | |
| MON3795 | Monroe County Map Dept | | PO Box 555 | | Woodsfield | OH | 43793 | | | | | | | | | |
| MON3889 | MONTANA INTERACTIVE | | DEPARTMENT 1165 | | DENVER | CO | 80256-0001 | | (406)449-3468 | | | | | | | |
| MON3890 | Monroe County Auditor | | 101 North Main St., Room 22 | | Woodsfield | OH | 43793 | | | | | | | | | |
| MON3891 | Monroe County Engineer | | | | | | | | | | | | | | | |
| MON3892 | Monroe County Probate Court | | | | | | | | | | | | | | | |
| MON3893 | Monroe County Treasurer | | | | | | | | | | | | | | | |
| MON3894 | Monroe County Health Dept | | | | | | | | | | | | | | | |
| MON4309 | Mon Power | | 118 Home Avenue | | Woodsfield | OH | 43793 | | | | | | | | | |
| MON4440 | Montgomery County Probate Court (OH) | | PO Box 361S | | Akron | OH | 44309-3915 | | | | | | | | | |
| MON4456 | Monroe County Recorder | | 41 N. Perry | | Dayton | OH | 45402 | US | | | | | | | | |
| MON5373 | MONTES, VIRGINIA CRUZ & MANUEL | Martha | 101 N. Main St. | PO Box 152 | Woodsfield | OH | 43793 | | (740)472-5264 | | | | | | | |
| MON5447 | The Monongahela Building | | 235 High Street, Suite 414 | | Morgantown | WV | 26505 | | | | | | | | | |
| MON5629 | Nekenith and Hazel Montgomery | | 5629 Maceo Ln | | Fort Worth | TX | 76112 | | | | | | | | | |
| MON5888 | MONTEX BUILDERS LLC & MONTEX HOMES LLC | | 202 BANKS DRIVE | | WEATHERFORD | TX | 76087 | | | | | | | | | |
| MON6372 | MONTES, JOSE ROSARIO | | 4249 ASHBURY AVE | | FT WORTH | TX | 76119 | | | | | | | | | |
| MON7009 | MONTES, DANIEL & MARIA C | | 600 CHATAM CIRCLE | | ARLINGTON | TX | 76012 | | | | | | | | | |
| MON8385 | MONTOYA, JAVIER AND ANGELICA | | 2812 CANTON | | FORT WORTH | TX | 76112 | | | | | | | | | |
| MON8974 | MONTES, PATRICIA | | 2801 AVENUE J | | FORT WORTH | TX | 76105 | | | | | | | | | |
| MON9362 | MONTALVO, CARLOS | | 3514 ADA AVENUE | | FORT WORTH | TX | 76105 | | | | | | | | | |
| MON9730 | Monroe County Chancery Clerk (MS) | | Ronnie Boozer | PO Box 578 | Aberdeen | MS | 39730 | | | | | | | | | |
| MON9999 | Montgomery County Register of Wills | | | | | | | | | | | | | | | |
| MOO0539 | MOORE & SHAWN VANDENBOSCH, CASEY | | 720 CIRCLE DRIVE | | ARLINGTON | TX | 76010 | | | | | | | | | |
| MOO0822 | Blake Moore | | PO Box 822 | | Borger | TX | 79008 | | | | | | | | | |
| MOO1000 | MOON, BOBBY REX & GENE A. | | 7438 GOLF DR. | | MISSION | TX | 78572 | | | | | | | | | |
| MOO1046 | Moore Trust, Huntington Nat'l Bank - Debra Ann | Trust | 7 Easton Oval EA4E83 | | Columbus | OH | 43219-6010 | | | | | | | | | |
| MOO1075 | MOORE, BENNIE R AND PATRICIA | | 5137 MALINDA LANE NORTH | | FORT WORTH | TX | 76112 | | | | | | | | | |
| MOO1285 | MOORE, SHIRLEY | | 3505 SOUTH HUGHES | | FORT WORTH | TX | 76119 | | | | | | | | | |
| MOO1499 | MOORE EXECUTOR, LORENE S | FRANK | 1625 PACIFIC PLACE | | FORT WORTH | TX | 76112 | | | | | | | | | |
| MOO1826 | MOORE, ROBERT L & JIMME | | 4660 LOIS ST | | FT WORTH | TX | 76119 | | | | | | | | | |
| MOO2500 | Jeremy Moore | | 2500 Bennett Avenue | | Dallas | TX | 75206 | | | | | | | | | |
| MOO3301 | Brad Moore | | 3301 Stratford Hills Lane | | Austin | TX | 78746 | | | | | | | | | |
| MOO3588 | MOORE, MARLON T | | 3020 HANGER AVE | | FT WORTH | TX | 76105 | | | | | | | | | |
| MOO4139 | The Huntington National Bank | Non- | 7 Easton Oval EA4E83 | | Columbus | OH | 43219-6010 | | | | | | | | | |
| MOO4339 | MOORE, JIMMIE L | | 1307 REBECCA LANE | | ARLINGTON | TX | 76014 | | | | | | | | | |
| MOO4350 | MOORE, NETTIE F | | 5816 NORTHBROOK DR | | FT WORTH | TX | 76114 | | | | | | | | | |
| MOO4605 | MOORE, BILLIE | | 2312 HALBERT STREET | | FORT WORTH | TX | 76112 | | | | | | | | | |
| MOO4715 | Tom Moore | | 4715 Kendrick Ct. | | Arlington | TX | 76016 | | | | | | | | | |
| MOO4819 | MOORE, JOHN ROBERT | | 2867 MIMS STREET | | FORT WORTH | TX | 76112 | | | | | | | | | |
| MOO5047 | MOORE, CARMEN R | | 1705 GAINSBOROUGH WAY | | FORT WORTH | TX | 76134 | | (817)937-4849 | | | | | | | |
| MOO5716 | Moorad Land Company LLC, Moorad Noelle | | PO Box 57161 | | Oklahoma City | OK | 73157 | OK | | | | | | | | |
| MOO8962 | MOORE, ELA | | 2004 BELZISE TERRACE | | FORT WORTH | TX | 76104 | | | | | | | | | |
| MOO9835 | MOORE, ELLA M | | 928 E BALTIMORE | | FT WORTH | TX | 76104 | | | | | | | | | |
| MOR0101 | Morgan, Lewis & Bockius LLP | | 101 Park Avenue | | New York | NY | 10178-0060 | | (212)309-6000 | (212)309-6001 | | | | | | |
| MOR0174 | MORENO, MARTIN | | 3804 HANLEY ST | | FORT WORTH | TX | 76103 | | | | | | | | | |
| MOR0246 | Richard Morales | | 246 Satterfield Rd. | | New Braunfels | TX | 78130 | | | | | | | | | |
| MOR0784 | MORENO, MARIA T | | 2720 AVENUE H | | FORT WORTH | TX | 76105 | | | | | | | | | |
| MOR0990 | Morgan County Recorders Office | | | | | | | | | | | | | | | |
| MOR0991 | Morgan County Court of Common Pleas | | | | | | | | | | | | | | | |
| MOR0999 | Morgan County Clerk (AL) | | | | | | | | | | | | | | | |
| MOR1000 | MORRIS, JR., ARNOLD J | | 5309 HIDDEN OAKS LANE | | ARLINGTON | TX | 76017 | | | | | | | | | |
| MOR1100 | MORENO, WILLIAM R. | | 1417 E. CANTEY STREET | | FORT WORTH | TX | 76105 | | | | | | | | | |
| MOR1200 | MORENO, AGUSTIN | | 4074 HAWLEY ST | | FORT WORTH | TX | 76103 | | | | | | | | | |
| MOR1222 | GERALD MORAN | | 15521 COUNTY ROAD T | | CHILDRESS | TX | 79201 | | | | | | | | | |
| MOR1245 | MORGAN STANLEY CREDIT CORPORATION | | 4708 MERCANTILE DRIVE NORTH | | FORT WORTH | TX | 76137 | US | | | | | | | | |
| MOR1255 | LOLA D MORGAN | | 7775 US HIGHWAY 287 | | CHILDRESS | TX | 79201 | | | | | | | | | |
| MOR1300 | MORENO, BETTY | | 3538 AVE N | | FORT WORTH | TX | 76105 | | | | | | | | | |
| MOR1400 | MORENO, ELADIO | | 3434 S. LITTLEJOHN | | FORT WORTH | TX | 76105 | | | | | | | | | |
| MOR1497 | MORGAN, CHRISTINE EDWARDS | | 1205 SOUTH SARGENT STREET | | FORT WORTH | TX | 76103 | | | | | | | | | |
| MOR1498 | MORGAN, JUNE D | | 2319 NEWBURY DRIVE | | ARLINGTON | TX | 76014 | | (972)642-2860 | | | | | | | |
| MOR1500 | MORENO, PATRICIA | | 1266 E MAGNOLIA AVE | | FORT WORTH | TX | 76104 | | | | | | | | | |
| MOR1535 | MORALES, MANUAL | | 3812 AVENUE H | | FORT WORTH | TX | 76105 | | | | | | | | | |
| MOR1603 | Robert Morgan | | PO Box 4335 | | Tulsa | OK | 74159 | | | | | | | | | |
| MOR1627 | The Dan Mordhorst Trust dated 6/30/1997 | | PO Box 4335 | | Tulsa | OK | 74159 | | | | | | | | | |
| MOR1858 | MOREHOUSE, BEVERLY J | | 4236 KILLIAN STREET | | FORT WORTH | TX | 76119 | | | | | | | | | |
| MOR2000 | MORA, ISAIAS | | 2923 AVENUE H | | FORT WORTH | TX | 76105 | | | | | | | | | |
| MOR2141 | Jeannine Hood Morrow Estate | | 17615 Butte Crest Road | | Dallas | TX | 75252 | | | | | | | | | |
| MOR2604 | Morgan, Virginia | | 52 Macks Way | | Hebbersonville | NC | 28739 | | | | | | | | | |
| MOR2659 | Samuel B. Moran | | 2659 W. Crawford Street | | Denison | TX | 75020 | US | (903)465-6445 | | | | | | | |
| MOR3027 | The W.T. and Louise J. Moran Foundation | | 3843 N. Braeswood Blvd. | Suite 200 | Houston | TX | 77025 | | | | | | | | | |
| MOR3210 | MORALES, EVELIA GOMEZ & HECTOR | | 3908 CHICKASAW ST | | FT WORTH | TX | 76119 | | | | | | | | | |
| MOR3338 | Morrow County Recorder | | 48 East High Street | | Mt. Gilead | OH | 43338 | | | | | | | | | |
| MOR3953 | Morelli Realty | | c/o Clyde Morelli | 37 Pine Lane | Winterville | OH | 43953 | | | | | | | | | |
| MOR4164 | MORALES, FRANCISCO | | 2009 ARCH STREET | | FORT WORTH | TX | 76105 | | | | | | | | | |
| MOR4573 | MORALES, RUBAN | | 8600 SILVERBELL LANE | | FT. WORTH | TX | 76140 | | | | | | | | | |
| MOR4598 | MORROW, LAKIESHA | | 7017 NORMA | | FORT WORTH | TX | 76112 | | | | | | | | | |
| MOR4616 | MORENO, ALEJANDRO AND IRMA | | 3713 HAWLET STREET | | FORT WORTH | TX | 76103 | | | | | | | | | |
| MOR5327 | MORRIS, RON G | | 4707 ANCHORAGE DRIVE | | ARLINGTON | TX | 76016 | | | | | | | | | |
| MOR5637 | Morris County Abstract & Title Co | | 601 Broadnax | | Dainerfield | TX | 75638 | | | | | | | | | |
| MOR5638 | Morris County Appraisal District | | 500 Crickett, Suite 1 | | Dainerfield | TX | 75638 | | | | | | | | | |
| MOR5639 | Morris County District Clerk | | 500 Broadnax | | Dainerfield | TX | 75638 | | | | | | | | | |
| MOR5742 | MORRIS, PAMELA | | 320 BELLEVUE COURT | | FT WORTH | TX | 76134 | | | | | | | | | |
| MOR6331 | MORENO AND JUANA PEREZ, JESUS | | 825 CHICAGO | | FORT WORTH | TX | 76103 | | | | | | | | | |
| MOR6412 | MORALES, MIGUEL G & PAULA G | | 4606 BAY POINT | | ARLINGTON | TX | 76016 | | | | | | | | | |
| MOR6500 | Morris County Surrogate's Court | | 10 Court St. #5 | | Morristown | NJ | 07960 | | | | | | | | | |
| MOR6528 | MORENO, JESUS | | 3015 AVENUE J | | FORT WORTH | TX | 76105 | | | | | | | | | |
| MOR6657 | Derek Mordhorst | | PO Box 4335 | | Tulsa | OK | 74159 | | | | | | | | | |
| MOR6716 | Patrick J. Moran | | 2803 Sackett St. | | Houston | TX | 77098 | | | | | | | | | |
| MOR7032 | MORENO, MARIA IRMA | | 3304 SOUTH HUGHES AVENUE | | FORT WORTH | TX | 76119 | | | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOR7052 | Cynthia L. Morrison | | 2242 E. Loop 820 | | Fort Worth | TX | 76112 | | ( ) - | | | | | | | | |
| MOR7413 | Agustine V. Moreno | | 7413 John T. White Rd. | | Fort Worth | TX | 76120 | | ( ) - | | | | | | | | |
| MOR7715 | MORENO, SANDRA | | 2826 AVENUE I | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| MOR8054 | Mortgage Service Center | | 2001 Bishops Gate Blvd | Mailstop SV-13 | Mount Laurel | NJ | 08054 | | ( ) - | | | | | | | | |
| MOR8122 | MORALE, ROBIN R | | 1416 KIRKLAND AVE | | NASHVILLE | TN | 37216 | | ( ) - | | | | | | | | |
| MOR8299 | Rhonda Cathleen Mortensen | | 216 Rainbow Drive #11640 | | Livingston | TX | 77399 | | 208)520-8890 | | | | | | | | |
| MOR8758 | Sharon L. Moreno | | 202 Brook Cir. | | Krum | TX | 76249 | | ( ) - | | | | | | | | |
| MOR8949 | Morell, Liza Jane | | 6500 Winnard Place NW | | Bremerton | WA | 98312 | | ( ) - | | | | | | | | |
| MOR9001 | MORENO, CRIS | | 124 PARKVIEW DRIVE | | ARLINGTON | TX | 76010 | | ( ) - | | | | | | | | |
| MOR9171 | MORRIS, SAMUEL L | | 300 HUGULEY BLVD APT 209 | | BURLESON | TX | 76028 | | ( ) - | | | | | | | | |
| MOR9506 | MORENO, ANTONIO C AND CLARA | | 3304 AVENUE L | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| MOR9574 | MORENO, JUANITA G | | 921 SOUTH HUGHES AVENUE | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| MOR9645 | MORALES, JULIO AND GUADALUPE | | 2708 ASH CRESCENT STREET | | FORT WORTH | TX | 76104 | | ( ) - | | | | | | | | |
| MOR9877 | MORENO, MARTHA PATRICIA | | 3513 AVENUE M | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| MOR9899 | Moran Employees Trust | | c/o LIM Corporation-Agent | 3843 N. Braeswood | Houston | TX | 77025 | | ( ) - | | | | | | | | |
| MOS0584 | Edward Moseley and wife, Betty Moseley | | 9600 Quaker Ave. | Unit 12 | Lubbock | TX | 79424 | | ( ) - | | | | | | | | |
| MOS0797 | The Mosaic Foundation | | 921 Austin Street | | Levelland | TX | 79336 | | ( ) - | | | | | | | | |
| MOS1234 | LARRY MOSLEY | | 1010 HILLCREST DRIVE | | CHILDRESS | TX | 79201 | | ( ) - | | | | | | | | |
| MOS1489 | MOSES, PALMER & HOWELL, LLP | | | | | | | | ( ) - | | | | | | | | |
| MOS1561 | MOSS, KENNETH L | | 2409 VILLAGE CREEK | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| MOS1629 | Gary L. Moss | | PO Box 3629 | | Fort Worth | TX | 76033 | | (817)247-1839 | | | | | | | | |
| MOS3539 | MOSS SR, FRANKLIN D | | 5625 EISENHOWES DRIVE | | FORT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| MOS3543 | MOSS, JAMES C | | 1809 BLINCH | | FT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| MOS3737 | MOSS, NICHOLE C | | 2417 MCGEE STREET | | FORT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| MOS3845 | MOSELEY, CHRISTOPHER WYATT | | 1741 BENNINGTON DRIVE | | CARROLLTON | TX | 75007 | | ( ) - | | | | | | | | |
| MOS4211 | MOSLEY, RUTHIE J | | 7341 WOODBRIDGE | | FT. WORTH | TX | 76140 | | ( ) - | | | | | | | | |
| MOS4607 | Kevin Moslemi | | 4607 Enchanted Bay Blvd. | | Arlington | TX | 76016 | | ( ) - | | | | | | | | |
| MOS4838 | DAVIS, MARRY ANN | | 3001 HALBERT | | FT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| MOS5163 | MOSS JR, CLAUDIE | | 1809 BLINCH | | FORT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| MOS5522 | MOSS, ORA LEE | | 3801 CAREY | | FORT WORTH | TX | 76119 | | ( ) - | | | | | | | | |
| MOS6050 | MOSTEIRO, WILLIAM | | 2322 COUNTY ROAD 312 | | GLEN ROSE | TX | 76043 | | ( ) - | | | | | | | | |
| MOS7299 | MOSS, BRENEIDA | | 1000 BRADLEY | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| MOS8446 | MOSS, JOHN E | | 3116 EASTCREST CT | | FT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| MOS8557 | MOSS-PARKER, CLYTEMNESTRA L | | 4515 NORMA | | FORT WORTH | TX | 76103 | | ( ) - | | | | | | | | |
| MOT3053 | Christy B. Motvcka | | PO Box 505 | | Midland | TX | 79702 | | ( ) - | | | | | | | | |
| MOU0366 | David O. Mount | | 5016 Water Oak Drive | | Flower Mound | TX | 75028 | | (972)899-9259 | | | | | | | | |
| MOU1047 | Tracey L. Moutevelis | | PO Box 1047 | | Montpelier | VT | 05601 | | (802)839-8868 | | | | | | | | |
| MOU1401 | MOUNTRAIL COUNTY RECORDER | c/o Russo | PO BOX 69 | | STANLEY | ND | 58784-0069 | | (701)628-2945 | (701)628-2276 | | | | | | | |
| MOU2101 | Michael S. Mount | | 19 Briar Hollow Lane | Suite 210 | Houston | TX | 77027 | | ( ) - | | | | | | | | |
| MOU6452 | Mountain State Waste | | P.O. Box 386 | | Weston | WV | 26452 | | ( ) - | | | | | | | | |
| MOY8971 | MOYA, ROSA ISELA | | 3001 BURCHILL ROAD NORTH | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| MPH0105 | MPH Production Co. | | 105 W Santa Rosa | | Victoria | TX | 77901 | | (361)572-3051 | | | | | | | | |
| MRK5840 | MRKOS, BRUCE | | 2109 MENEFEE COURT | | ARLINGTON | TX | 76010 | | ( ) - | | | | | | | | |
| MRS1404 | Mr. Sign | | 1404 State Ave. | | Coraopolis | PA | 15108 | | (412)264-4555 | (412)264-5740 | | | | | | | |
| MSC3100 | MS Consulting | | 3100 W 38th Ave, Suite 9 | | Denver | CO | 80211 | | ( ) - | | | | | | | | |
| MTB1660 | M&T Bank | | 1330 11th Ave. | | Altoona | PA | 16601 | | ( ) - | | | | | | | | |
| MUC7010 | Polly Diane Hoe Mucci | | PO Box 69 | | Poughkeepsie | NY | 12602 | | (845)454-4364 | | | | | | | | |
| MUH0115 | MUHAMMAD, STEVEN | | 4463 MOONVIEW AVENUE | | MOONVIEW AVENUE | TX | 76119 | | ( ) - | | | | | | | | |
| MUH7733 | MUHAMMAD, RASHAD AND NIRVANNA | | 913 MARIST DRIVE | | FORT WORTH | TX | 76120 | | ( ) - | | | | | | | | |
| MUH8392 | MUHAMMAD & GWENDOLYN GLOVER, ROBERT | | 4533 SOUTH EDGEWOOD | | FORT WORTH | TX | 76119 | | ( ) - | | | | | | | | |
| MUI2570 | MUIR, DARIN & FAITH AMY | | 301 PARKVIEW DR | | FORT WORTH | TX | 76010 | | ( ) - | | | | | | | | |
| MUL1021 | Multnomah County Court Records | | Attn: Karen F | 1021 South West | Portland | OR | 97204 | | (503)988-3003 | | | | | | | | |
| MUL1306 | DOROTHE MULLINS | | 4520 STARLIGHT | | FORT WORTH | TX | 76117 | | ( ) - | | | | | | | | |
| MUL1707 | MULHOLLANDS | | 1332 NORTH MAIL | | FORT WORTH | TX | 76164 | | (817)624-1153 | | | | | | | | |
| MUL2550 | Angela Mullins | | 2550 Tiffany Lane | | Guthrie | OK | 73044 | | ( ) - | | | | | | | | |
| MUL4485 | MULLONE, MATTHEW AND ANNA | | 3930 AVENUE A | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| MUL4724 | MULGADO, VICTOR | | 408 SOUTH SARGENT STREET | | FORT WORTH | TX | 76103 | | ( ) - | | | | | | | | |
| MUL5989 | MULGADO, JAIME | | 509 SOUTH SARGENT STREET | | FORT WORTH | TX | 76103 | | ( ) - | | | | | | | | |
| MUL6032 | MULLAY, KEN | | 422 WHORTLEBERRY AVENUE | | SUMMERSVILLE | WV | 26651 | | ( ) - | | | | | | | | |
| MUL7620 | JUDY MULROY | | 2231 PINE RIVER ROAD | | KINGWOOD | TX | 77339 | | ( ) - | | | | | | | | |
| MUN0260 | MUNOZ, SACRAMENTO AND IRMA | | 1524 HOLT STREET | | FORT WORTH | TX | 76103 | | ( ) - | | | | | | | | |
| MUN0999 | Munsch Hardt Kopf & Harr. P.C. | | | | | | | | ( ) - | | | | | | | | |
| MUN1424 | MUNOZ & AQUECA M MUNOZ, JAVIER | | 3542 AVE H | | FT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| MUN2637 | MUNOZ, MARTIN | | 3319 AVENUE L | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| MUN3115 | MUNOZ, ENRIQUE & EVELIA | | 3008 AVENUE H | | FT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| MUN3792 | Munchow, A.J. | | Holland Services 4 | | Woodsfield | OH | 43792 | | ( ) - | | | | | | | | |
| MUN5281 | MUNOZ, JAIME | | 6613 VOSEMITE DR | | FT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| MUN7665 | MUNOZ, JOSE AND MARIA | | 3912 CRENSHAW AVENUE | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| MUN9486 | MUNOZ, JOSE PEREZ & YOLANDA | | 3332 BURTON AVE | | FT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| MUN9871 | MUNOZ, ZOZIMO | | 4244 BERTHA AVENUE | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| MUR0804 | David Murphy | | PO Box 3166 | | Tulsa | OK | 74101-3166 | | ( ) - | | | | | | | | |
| MUR0836 | Muirfield Resources Company | | | | | | | | ( ) - | | | | | | | | |
| MUR1100 | MURILLO, SAUL | | 3424 AVE L | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| MUR1100 | MURILLO, ELPIDIO | | 3225 MONTAGUE ST | | FORT WORTH | TX | 76119 | | ( ) - | | | | | | | | |
| MUR3410 | MURRAY, MICHELLE | | 140 E RENE ROAD | | AZLE | TX | 76020 | | ( ) - | | | | | | | | |
| MUR1640 | LARRY MURRAY | | PO BOX 1013 | | CHILDRESS | TX | 79201 | | ( ) - | | | | | | | | |
| MUR1645 | MURPHY, DAVID | | 5625 MACKNELL DR | | HALTON CITY | TX | 76148 | | ( ) - | | | | | | | | |
| MUR1789 | MURPHY MAHON KEFFLER & FARRIER, LLP | ATTORNE | 500 MAIN STREET, SUITE 1200 | | FORT WORTH | TX | 76102 | | (817)877-3666 | (817)877-3668 | | | | | | | |
| MUR3732 | MURRAY, KATRINA ALAMON | | 4819 KING JOHN WAY | | UPPER | MD | 20772 | | ( ) - | | | | | | | | |
| MUR4888 | G.W. MURRAY TRUST | | RR2 | | CHILDRESS | TX | 79201 | | ( ) - | | | | | | | | |
| MUR6566 | MURQUIA, JOSE AND CONSTANZA | | 3119 AVENUE L | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| MUR9070 | RODNEY MURRAY | | 2661 HWY 83 N | | CHILDRESS | TX | 79201 | | ( ) - | | | | | | | | |
| MUR9358 | MURILLO, JACINTA VALLIN | | 2726 EAST VICKERY BLVD | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| MUR9957 | Leonard W. Murphey | | 1860 N Cooper St., #B39 | | Arlington | TX | 76011 | | (817)271-3040 | | | | | | | | |
| MUS1234 | Michael Mc Mahon | | 110 Orchad Lane | | Butler | PA | 16001 | | (724)841-1486 | | | | | | | | |
| MUS1340 | Muscaree County Probate Court | | PO Box 1340 | | Columbus | GA | 31902 | | (706)653-4333 | | | | | | | | |
| MUS3702 | Muskingum County Recorder | | PO Box 2333 | | Zanesville | OH | 43702 | | ( ) - | | | | | | | | |
| MUS4514 | Musgrave Foundation Charitable Trust | | PO Box 3499 | | Tulsa | OK | 74101-3499 | | (405)272-2156 | | | | | | | | |
| MUS6704 | MUSCANERE, JOSEPH | | 4605 MANDALAY DR | | ARLINGTON | TX | 76016 | | ( ) - | | | | | | | | |
| MUS8043 | PHILLIP W. MUSGROVE | | 1298 FM ROAD 2884 | | CHILDRESS | TX | 79201 | | ( ) - | | | | | | | | |
| MUS8709 | MUSTANG INSURANCE GROUP | | 1121 S CARELL AVENUE SUITE | | SOUTHLAKE | TX | 76092-8709 | | ( ) - | | | | | | | | |
| MUS8806 | DOUGLAS J. MUSGROVE | | 301 AVE. K SE | | CHILDRESS | TX | 79201 | | ( ) - | | | | | | | | |
| MUS8808 | PHILLIP M. MUSGROVE | | 1275 FM ROAD 2884 | | CHILDRESS | TX | 79201 | | ( ) - | | | | | | | | |
| MUT1233 | MUTUAL OF OMAHA BANK | | 5350 SOUTH STREET, SUITE B | | LINCOLN | NE | 68506 | | ( ) - | | | | | | | | |
| MWM860 | M&W Mineral | | Mike Ward | PO Box 1328 | Dickinson | ND | 58602 | | ( ) - | | | | | | | | |
| NAB1067 | NACM Collection Services, Inc. | | 10670 Barklev | PO Box 12370 | Overland Park | KS | 66212 | | ( ) - | | | | | | | | |
| NAB5417 | NAB Oil & Gas Holdings, Inc. | | c/o LIM Corporation-Agent | 3843 N. Braeswood | Houston | TX | 77025 | | ( ) - | | | | | | | | |
| NAC1099 | Nancy Nachtigal | | | | | | | | ( ) - | | | | | | | | |
| NAD9624 | NADOA | | P.O. Box 1718 | | Helena | MT | 59624 | | ( ) - | | | | | | | | |
| NAI2257 | Nail Bav Rovalties, LLC | | PO Box 2257 | | Fort Worth | TX | 75367-1099 | | ( ) - | | | | | | | | |
| NAI6738 | John Bovce Nall, Jr. | | 600 Asher Ct. | | Arlington | TX | 76006 | | ( ) - | | | | | | | | |
| NAL0123 | NALA | | NALA 2010 ANUAL GOLF OUTING | 292 B REYNOLDS | CORNING | NY | 14830 | | (607)936-3711 | | | | | | | | |
| NAL1649 | NALTA | | | | | | | | ( ) - | | | | | | | | |
| NAL6102 | NALTA-2012 Conference | | P.O.Box 159 | | Meadville | PA | 16335 | | ( ) - | | | | | | | | |
| NAL6335 | NALA-Meadville, PA | | 606 Ashburn | | Flemington | WV | 16335 | | ( ) - | | | | | | | | |
| NAL6347 | NALA 2012 | | 905 CHICAGO AVE | | FT. WORTH | TX | 76103 | | ( ) - | | | | | | | | |
| NAN1693 | NANNEY, MILTON & PRISCILLA | | 1320 Lake Street | | Fort Worth | TX | 76102 | | (817)846-0397 | | | | | | | | |
| NAN6418 | Nancy Puff Jones Trust | | | | | | | | ( ) - | | | | | | | | |
| NAP0511 | NAPE Expo, LP | | | | | | | | ( ) - | | | | | | | | |
| NAP1251 | NAPIER, SARAH | | | | | | | | ( ) - | | | | | | | | |
| NAR2626 | National Association of Royalty Owners | | | | | | | | ( ) - | | | | | | | | |
| NAS0030 | 9th Circuit Nashua (NH) | State of | Probate Division | 30 Spring Street, | Nashua | NH | 03060 | | (855)212-1234 | | | | | | | | |
| NAT0209 | NATIONWIDE MUTUAL INSURANCE COMPANY | | PO BOX 742522 | | CINCINNATI | OH | 45274-2522 | | (214)890-0760 | | | | | | | | |
| NAT0284 | NATALWALLA, MURTUZA | | 103 KILLDEER COURT | | ARLINGTON | TX | 76092-5802 | | ( ) - | | | | | | | | |
| NAT0374 | National Royalty Company, Ltd. | | PO Box 25409 | | Dallas | TX | 75225 | | ( ) - | | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext |
|---|---|---|---|---|---|---|---|---|---|---|
| NAT0424 | Nationstar Mortgage, LLC | | 350 Highland Drive | | Lewisville | TX | 75067 | | | |
| NAT1000 | NATIVIDAD, JAVIER & CLAUDIA | | 2813 AVENUE G | | FORT WORTH | TX | 76105 | | | |
| NAT1522 | NATIONAL IMAGING SYSTEMS, INC | | 14504 FRIAR ST | | VAN NUYS | CA | 91411 | | (800)208-1225 | (818)908-3948 |
| NAT2090 | DO NOT USE | | | | | | | | | |
| NAT5454 | National Transportation Services | | 5454 Newcastle St. | #1507 | Houston | TX | 77081 | | (713)459-7611 | |
| NAT9999 | Natchiaai, Deb | | P.O. Box 376 | | Burke | SD | 57523 | | | |
| NAV0300 | Navarro County Clerk | | 300 W 3rd Ave | Suite 001A | Corsicana | TX | 75110 | | | |
| NAV1000 | NAVARRO, BRENDA | | 1258 CROSS CREEK DR | | KENNEDALE | TX | 76060 | | | |
| NAV1802 | NAVARRO, JOANA | | 7441 BEATY STREET | | FORT WORTH | TX | 76112 | | | |
| NAV1949 | Navarro & Wright Consulting Engineers, Inc. | | 1949 Golden Mile Rd. | | Wvsox | PA | 18854 | | (570)265-3580 | |
| NAV2218 | Navy Federal Credit Union | | 820 Follin Lane SE | | Vienna | VA | 22180 | | | |
| NAV3269 | Nava, Roberto | | 2001 FAIRVIEW | | FT. WORTH | TX | 76111 | | | |
| NAV4211 | NAVARRO, GABRIEL & NORMA | | 4128 NELMS DR | | FORT WORTH | TX | 76119 | | | |
| NAV4578 | NAVARRO, JAMIE M | | 3505 E. ROSEDALE | | FORT WORTH | TX | 76105 | | | |
| NAV6972 | Maria DeJesus Bustos Navarro | | 3725 Candace Drive | | Fort Worth | TX | 76119 | | (817)217-6450 | |
| NAV8386 | NAVA, GERARDO | | 3229 BURTON | | FORT WORTH | TX | 76105 | | | |
| NAY7865 | Naylor, LLC | | P.O. Box 847865 | | Dallas | TX | 75284-7865 | | | |
| NBT1000 | NBT BANK | | 52 S. BROAD STREET | | NORWICH | NY | 13815 | | | |
| NDI1479 | NDIC, Oil and Gas Division | | 20 Grove Street | | Darien | CT | 06820 | | | |
| NEA0020 | NEAT Coffee | | 5205 PARHAM COURT | | FORT WORTH | TX | 76112 | | | |
| NEA0163 | NEALY, BRENDA JOYCE | | P.O. BOX 7771 | | LONGVIEW | TX | 75007 | | | |
| NEA1486 | NEATHERLEY, DOROTHY | | 3405 WILLOW CREST LANE | | DALLAS | TX | 75233 | | | |
| NEA5189 | NEAL, LEONARD | | PO BOX 88042 | | CHICAGO | IL | 60680-1042 | | | |
| NEB3931 | NEBS | | 2505 RAND AVE | | FT WORTH | TX | 76103 | | | |
| NEC2621 | NECAS, GERTRUDE | | 2002 SUMMIT BLVD, STE 885 | | ATLANTA | GA | 30319 | | | |
| NEE1222 | STEPHEN NEELEY | | 4067 MATTISON AVENUE | | FORT WORTH | TX | 76107 | | | |
| NEE1234 | CHERISH NEELY | | 2022 NEWBURY DRIVE | | ARLINGTON | TX | 76014 | | (817)771-1738 | |
| NEE4367 | NEELY, WILFRED | | 2022 NEWBURY DRIVE | | ARLINGTON | TX | 76014 | | | |
| NEE4995 | NEEL, CHARLES D | | 505 SOUTH HAYNES AVENUE | | FORT WORTH | TX | 76103 | | | |
| NEE7268 | Carol Neeley | | 1916 CR 706 | | Joshua | TX | 76058 | | | |
| NEE7724 | NEELY, ROSEMARY N | | 3141 MILAM STREET | | FORT WORTH | TX | 76112 | | | |
| NEG2180 | NEGRETE, EFRAIN | | 1925 AVENUE D | | FORT WORTH | TX | 76104 | | | |
| NEG6001 | Lou Negley's Bottled Water, Inc. | | 106 Cork's Lane | | Butler | PA | 16001 | | | |
| NEI1223 | NEIMAN MARCUS | | P O BOX 5235 | | CAROL STREAM | IL | 60197-5235 | | | |
| NEI5062 | Don Alvin Neill | | 711 Poplar Street | | Levelland | TX | 79336 | | (806)893-0556 | |
| NEI5222 | Neighborhood Legal Services Addn | | Attn: Michael D. Polanichka | 928 Penn Ave | Pittsburgh | PA | 15222 | | | |
| NEI5651 | Ernest Dee Neill, Jr. | | 6801 19th Street | Lot 327 | Lubbock | TX | 79407 | | (806)392-5696 | |
| NEI6102 | The Neil P HOA | | 411 W. 7th Street, Ste 111 | | Fort Worth | TX | 76102 | | (817)533-6084 | |
| NEI7080 | Charles Alvis Neill | | 9807 Memphis Avenue | Unit A | Lubbock | TX | 79423 | | (806)790-5436 | |
| NEI9903 | Neill, Geneva A. | | 1708 E. Tate | | Brownfield | TX | 79316 | | | |
| NEL1002 | NELSON, MATTHEW L | | 109 PARKVIEW DRIVE | | ARLINGTON | TX | 76010 | | | |
| NEL3611 | Joyce C. Nelson | | 3611 W. Country Meadows Street | | Fayetteville | AR | 72704 | US | (479)442-8913 | |
| NEL9594 | DAVID NELSON | | 1210 3RD STREET SE | | CHILDRESS | TX | 79201 | | | |
| NEL9918 | Sharon Kathlyn Nelson | | 8453 Spicewood Springs Road | | China Spring | TX | 76633 | | (580)371-6028 | |
| NEM5437 | Nemacolin Energy Institute, Inc | | 1001 Lafayette Dr. | | Farmington | PA | 15437 | | | |
| NER2850 | NERIO, JOSE | | 3916 HAMPSHIRE BLVD | | FORT WORTH | TX | 76103 | | | |
| NER3711 | NERIO, VICTOR AND CONRADA | | 2725 AVE C | | FT WORTH | TX | 76105 | | | |
| NES0428 | Jana H. Nesbit | | 535 E. Buckingham #7303 | | Richardson | TX | 75081 | | | |
| NES7560 | Ness County Register of Deeds | | 202 West Sycamore St. #7 | | Ness City | KS | 67560 | | | |
| NET1297 | NetsWork | | PO Box 52972 | | Odessa | TX | 79768 | | (432)242-3700 | |
| NET1920 | Net Gold, LLC | | 1920 McKinney Avenue | | Dallas | TX | 75201 | | (972)839-0415 | |
| NET4639 | Nettie Millhollon Educational Trust Estate | | PO Box 6493 | | Stanton | TX | 79782 | | (432)631-7755 | |
| NEV4084 | Carol Ann Neve Decendents Trust | | | | | | | | | |
| NEW0031 | New York County Surrogate's Court | | 31 Chambers St., Room 402 | Attn: Records | New York | NY | 10007 | | | |
| NEW0310 | New Mexico State Land Office | | 310 Old Santa Fe Trail | | Santa Fe | NM | 87501 | | (505)827-5760 | |
| NEW0763 | NEWSOME, MARVA B | | 2313 CASS ST | | FT WORTH | TX | 76112 | | | |
| NEW0800 | New York State Dept. of Health | | Vital Records | 800 North Peral St. | Menands | NY | 12204 | | (212)417-4200 | |
| NEW0888 | Charles Alan Newman | | 236 E Torrence Road | | Columbus | OH | 43214 | | (330)687-0690 | |
| NEW1033 | NEWMAN, BRENDA | | | | | | | | | |
| NEW1370 | Newton Financial Corporation | | 100 West Houston Street, Suite | | Sn Antonio | TX | 78205-1424 | | (210)224-4455 | |
| NEW1429 | NEW, RITA | | 924 DUFF CT | | FT WORTH | TX | 76112 | | | |
| NEW1721 | New Christian Fellowship Church | | PO Box 172198 | | Arlington | TX | 76003 | | (817)269-7626 | |
| NEW1980 | NEW CASTLE COUNTY | REGISTER | 800 N FRENCH STREET | | WILMINGTON | DE | 198013590 | | (302)395-7800 | |
| NEW2601 | New York Holdings, LLC | | 2601 Treeview Dr. | | Arlington | TX | 76016 | | (817)429-5454 | |
| NEW2602 | New York Bankers | | 2601 Treeview Dr. | | Arlington | TX | 76016 | | (817)429-5454 | |
| NEW3036 | Kathryn M. Newton | | 5004 Woodrow Rd. | | Lubbock | TX | 79424 | | | |
| NEW3475 | New Benefits, LTD | | P O Box 803475 | | Dallas | TX | 75380 | | | |
| NEW3853 | Ann Newton and spouse, O.C. Newton | | 3853 Stalcup Rd | | Fort Worth | TX | 76119 | | (806)863-2301 | |
| NEW3883 | NEWCOMB, DON C & B.T. | | 3820 MARINE COURT | | ARLINGTON | TX | 76018 | | (817)937-4748 | |
| NEW5262 | NEW YORK STATE INSURANCE FUND | WORKERS | P O BOX 5262 | | BINGHAMTON | NY | 13902-5262 | | (888)875-5790 | |
| NEW5300 | New Mexico Junior College Foundation | | 5317 Lovington Highway | | Hobbs | NM | 88240 | | | |
| NEW5966 | Newton County Clerk | | 115 Court Street | | Newton | TX | 75966 | | (409)379-5341 | |
| NEW7012 | Virginia Ellen Newman | | 3602 37th Avenue W | | Seattle | WA | 98199 | | (541)683-8400 | |
| NEW8251 | New Mexico Boys and Girls Ranch Foundation, Inc. | | 6209 Hendrix Road NW | | Albuquerque | NM | 87110 | | | |
| NEW8901 | CHURCH, NEW JERUSALEM BAPTIST | | 850 ASH CRESCENT ST | | FORT WORTH | TX | 76104 | | | |
| NEW8942 | George Ernest Newell | | 1220 Oakridge Road | | Azle | TX | 76020 | | | |
| NEW9023 | NEWMAN, O.C. & FRANCES | | 3855 STALCUP RD | | FT WORTH | TX | 76119 | | (817)492-6214 | |
| NEW9191 | NewEdge Services, LLC | | 9191 Kyser Way | Suite 103 | Frisco | TX | 75033 | | | |
| NEW9801 | New Horizon Communications - CORP-778499 | | | PO Box 981073 | Boston | MA | 02298-1073 | | | |
| NEW9811 | New Horizon Communications (do not use) | | PO Box 981073 | | Boston | MA | 02298-1073 | | | |
| NEW9999 | www.Newegg.Com | | | | | | | | | |
| NEX1000 | NexTier Bank | | | | | | | | | |
| NGU0104 | NGUYEN, HUNG NGOC | | 2733 JANICE LANE | | FT WORTH | TX | 76112 | | | |
| NGU1000 | NGUYEN and PHONG K TRAN, VAN T. | | 2109 WOODBERRY DR. | | FORT WORTH | TX | 76112 | | | |
| NGU1041 | NGUYEN, LUYEN | | 7108 YOLANDA | | ARLINGTON | TX | 76017 | | | |
| NGU1569 | NGUYEN, TAM QUANG | | PO BOX 300126 | | ARLINGTON | TX | 76007 | | | |
| NGU1838 | NGUYEN, LAN | | 2916 WILKINSON AVE | | FORT WORTH | TX | 76103 | | | |
| NGU2109 | Van Nguyen | | 2109 Woodberry Dr. | | Fort Worth | TX | 76112 | | | |
| NGU2410 | NGUYEN, LUA VAN & LAI THI LE | | 2125 SHARPSHIRE LANE | | ARLINGTON | TX | 76014 | | (817)874-3698 | |
| NGU3522 | NGUYEN, SEAN | | 3405 MAYFLOWER CT | | ARLINGTON | TX | 76014 | | | |
| NGU3575 | NGUYEN, CHONG & LE | | 1410 GREEN HILL DRIVE | | ARLINGTON | TX | 76014 | | | |
| NGU5996 | NGUYEN, MICHEL | | 1424 BARRON LANE | | FORT WORTH | TX | 76112 | | | |
| NGU6381 | NGUYEN, BICH | | 1705 WARREN LANE | | FORT WORTH | TX | 76103 | | | |
| NGU6531 | NGUYEN, TUNG NGUYET THI | | 1012 ARCH STREET | | FORT WORTH | TX | 76105 | | | |
| NGU6555 | NGUYEN, CHINH Y | | 3748 BRETT DR | | FORT WORTH | TX | 76123 | | | |
| NGU7339 | NGUYEN, BAY VAN & HOA THI | | 6500 W POLY WEBB ROAD | | ARLINGTON | TX | 76016 | | | |
| NGU7962 | NGUYEN, NGON & DUNG | | 207 SPRINGPARK DRIVE | | ARLINGTON | TX | 76014 | | | |
| NGU9143 | NGUYEN, LAM VAN | | 7313 BEATY ST | | FT WORTH | TX | 76112 | | | |
| NGU9167 | NGUYEN, JAMES | | 1506 GREEN HILL DR | | ARLINGTON | TX | 76014 | | | |
| NGU9696 | NGUYEN, THANH C | | 808 SHADY BEND DRIVE | | KENNEDALE | TX | 76060 | | | |
| NGU9853 | NGUYEN, HENRY PHAM & DEBBIE | | 4728 LENNON AVE | | ARLINGTON | TX | 76016 | | | |
| NGU7962 | NGUYEN, NGON & DUNG | | 207 SPRINGPARK DR | | ARLINGTON | TX | 76014 | | | |
| NHA1391 | NHAPL | c/o | 13910 Champion Forest Dr., Ste | | Houston | TX | 77069 | | | |
| NIA7099 | NIA, FARID M | | 2405 MIGUEL LANE | | FORT WORTH | TX | 76016 | | | |
| NIC0306 | NICHOLS, CAROL | | 3563 HAMILTON AVENUE | | FORT WORTH | TX | 76107 | | (817)929-0363 | |
| NIC0506 | NICHOLS, MARCUS AND ANETA | | 2230 TIERNEY ROAD | | FORT WORTH | TX | 76112 | | | |
| NIC1000 | NICHOLS, JR., TINA AND WILLIE | | 7321 LAURIE DRIVE | | FORT WORTH | TX | 76112 | | | |
| NIC1234 | JAMES NICKERSON | | 4316 EMIL AVENUE | | AMARILLO | TX | 79107 | | | |
| NIC1266 | RONNIE LYNN NICKERSON | | 1905 N. JEFFERSON STREET | | AMARILLO | TX | 79107 | | | |
| NIC2665 | Nicholas County Clerk | Wanda | 700 Main Street Suite 2 | | Summersville | WV | 26651 | US | | |
| NIC3050 | DO NOT USE | | | | | | | | | |
| NIC5590 | Eva N. Nichols | | 5590 Pinson Street | | Fort Worth | TX | 76114 | | | |
| NIC5913 | NICHOLAS, JACQUELINE & DAMON | | 2417 CLEARWOOD DRIVE | | ARLINGTON | TX | 76016 | | | |
| NIC5972 | William B & Mary J. Nicholson Trust | | 12841 Hickory Branch Road | | Santa Ana | CA | 92705 | | | |
| NIC6001 | Nicholas Moving and Storage | | 1980 N. Main Street | | Butler | PA | 16001 | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext |
|---|---|---|---|---|---|---|---|---|---|
| NIC6160 | NICHOLS, JACK DOUGLAS | | 409 PARKVIEW DRIVE | | ARLINGTON | TX | 76010 | | |
| NIC7698 | Mark Nichols | | | | Midland | TX | 79706 | | (432)770-2889 |
| NIE0702 | Thomas A. & Kathleen M. Niedfeldt | | 65027 712 Rd. | | Falls City | NE | 68355-1450 | | |
| NIE3366 | NIETO, GUSTAVO | | 621 CHICAGO AVENUE | | FORT WORTH | TX | 76103 | | |
| NIE4626 | William J Niedfeldt | | 71626 651 Avenue | | Shubert | NB | 68437 | | |
| NIE5220 | Nieman Printing, Inc. | | 10615 Newkirk, Suite 100 | | Dallas | TX | 75220 | | |
| NIE5968 | Nieman, Mark | | 7714 Meadowbriar Lane | | Houston | TX | 77063 | | |
| NIE6557 | Gary G Niedfeldt Living Trust | | 64537 719 Road | | Stella | NE | 68442 | | (832)217-0732 |
| NIE8247 | Richard H. Niedfeldt Trust | | 64882 713 Road | | Verdon | NE | 68457 | | |
| NIE8943 | Kay E Niedfeldt Living Trust | | 64537 719 Road | | Stella | NE | 68442 | | |
| NIE9999 | Niemiec, Donald W. | | | | | | | | |
| NIS0149 | NISSAN MOTOR ACCEPTANCE CORP(NMAC) | | PO BOX 650679 | | DALLAS | TX | 75265-0679 | | (800)777-7018 |
| NIX3315 | NIXON, EARL AND TINA | | 3605 AVENUE O | | FORT WORTH | TX | 76105 | | |
| NNA2402 | National Notary Association | | 9350 De Soto Avenue | PO Box 2402 | Chatsworth | CA | 91313-2402 | | |
| NOB1896 | Noble Royalty Access Fund V | | 15303 North Dallas Pkwy | Suite 1350 | Addison | TX | 75001 | | |
| NOB2403 | David Nobles | | 2403 N 4th Street | | Longview | TX | 75605 | | |
| NOB2423 | Noble County Health Dept | | | | | | | | |
| NOB2451 | Noble Royalty Access Fund III | | 15303 North Dallas Pkwy | Suite 1350 | Addison | TX | 75001 | | |
| NOB2567 | Noble Royalty Access Fund IV | | 15303 North Dallas Pkwy | Suite 1350 | Addison | TX | 75001 | | |
| NOB3427 | Noble County Engineer | | 200 Courthouse | | Caldwell | OH | 43724 | | |
| NOB3428 | Noble County Auditor | | 200 Courthouse | | Caldwell | OH | 43724 | | |
| NOB3429 | Noble County Treasurer | | | | | | | | |
| NOB3724 | Noble County Recorder | | 260 Court House Square | | Caldwell | OH | 43724 | | (740)732-4319 |
| NOB3725 | Noble County Clerk of Courts | | 350 Courthouse | | Caldwell | OH | 43724 | | |
| NOB3726 | Noble County Probate Court | | 300 Courthouse Square | | Caldwell | OH | 43724 | | |
| NOL0099 | Nolan County Appraisal District | | 208 Elm Street | | Sweetwater | TX | 79556 | | |
| NOL7120 | NOLDEN, HUGH | | 209 SOUTH JENNINGS AVENUE | | FORT WORTH | TX | 76104 | | |
| NOL7141 | Burdell R. Nolte Revocable Trust | | 1150 Longbranch Street | | Humboldt | NE | 68376 | | |
| NOL9772 | Denretta J. Nolte Revocable Trust | | 1150 Longbranch Street | | Humboldt | NE | 68376 | | |
| NOO5470 | Keith Nootbaar | | 5470 Wilson Mills Drive | | Highland Heights | OH | 44143 | | |
| NOR0048 | North Carolina Dept. of Commerce | | Employment Security | 48 Grove Street | Asheville | NC | 28801 | | (828)251-6200 |
| NOR0100 | Northwest Bank | | 100 Liberty Street | PO Box 1793 | Warren | PA | 16365 | | (814)726-2140 |
| NOR0325 | North County Regional Center | | | | | | | | |
| NOR0881 | NORRIS, DONNA | | 1006 GREENWOOD CUTOFF | | WEATHERFORD | TX | 76088 | | |
| NOR0520 | VENTURE, NORTH EWING JOINT | | P.O. BOX 180543 | | Dallas | TX | 75218 | | |
| NOR0669 | Northampton County Courthouse | | Attn: Gils | 669 Washington | Easton | PA | 18042-7477 | | |
| NOR1040 | NORMAN, PAULA VASTINE & GLENN HARVEY | | 7609 SPRING CREEK CT | | FT WORTH | TX | 76112 | | |
| NOR1395 | NORTH DAKOTA GEOLOGICAL SURVEY | | P O BOX 1395 | | BISMARCK | ND | 58502 | | |
| NOR1645 | G. NORTON, ANGELA | | 425 GARDEN ACRES DRIVE | | FT. WORTH | TX | 76140 | | (817)455-0550 |
| NOR1847 | Norris, Britton | | | | | | | | |
| NOR1849 | Norris, Britton | | | | | | | | |
| NOR3258 | Charolette Northcutt | | 102 E. Main | | Tishomingo | TX | 73460 | | |
| NOR3647 | Northrop Dawson Jr Credit Trust, Randy J. Sparling | | PO Box 1047 | | Montpelier | VT | 05601 | | (802)839-8868 |
| NOR3869 | DAVID NORMAN OVER HUNTING LEASE | | | | | | | | |
| NOR3890 | LAND DEPARTMENT, NORTH DAKOTA STATE | | PO BOX 5523 | | BISMARCK | ND | 58506 | | (701)328-1920 |
| NOR8493 | NORWOOD, LUVINA | | 6028 GRAYSON ST | | FT WORTH | TX | 75215 | | |
| NOR6634 | Northern Trust Company, Successor Trustee | | PO Box 226270 | | Dallas | TX | 75222 | | |
| NOR8579 | NORMAN, VANESSA | | 1034 MADDOX | | FT WORTH | TX | 76104 | | |
| NOR9175 | NORRIS, JOHN C | | 7209 RUSH STREET | | FT WORTH | TX | 76112 | | |
| NOT8714 | Notary Public Underwriters of Texas | | P.O. Box 140106 | | Austin | TX | 78714-0106 | | |
| NUE0901 | District Clerk, Nueces County Courthouse | Probate | 901 Leopard St. | #203 | Corpus Christi | TX | 78401 | US | |
| NUE0999 | Nueces County Clerk | | | | | | | | |
| NUG2021 | NUGUD, MILDRED | | 2716 STRONG AVENUE | | FORT WORTH | TX | 76105 | | |
| NUL1303 | Chris Null | | 1303 15th Street | | Vienna | WV | 26105 | | |
| NUN1224 | NUNEZ, RAMON | | 4705 TALLMAN ST | | FT WORTH | TX | 76119 | | |
| NUN6888 | NUNEZ, MARIA S | | 4705 TALLMAN ST | | FT WORTH | TX | 76119 | | |
| NUN7262 | NUNEZ, DANIEL | MARY JO | 2843 GRANDVIEW | | GRAND PRARIE | TX | 75052 | | |
| NUZ7788 | William Nuzum | | 2411 NORRIS AVE | | BELFRE | OH | 45714 | | |
| NVP5330 | NVP Systems | | 23 Blair Rd | | Eighty Four | PA | 15330-2601 | | |
| NXC6133 | NX Consulting Services | | 4864 Star Ridge Dr. | | Fort Worth | TX | 76133 | | (682)233-0862 |
| OAK0382 | Oak Valley Mineral & Land, LP | | PO Box 50820 | | Midland | TX | 79710 | | (432)253-0240 |
| OAK3888 | OAKRIDGE PARENT CLUB | | | | | | | | |
| OAX1137 | Oscar Oaxaca | | 1137 Colina Vista | | Crowley | TX | 76036 | | (817)297-0458 |
| OAX1138 | Ruben Oaxaca | | 1137 Colina Vista | | Crowley | TX | 76036 | | |
| OAX3301 | Antonia Oaxaca | | 3300 St. Louis Avenue | | Fort Worth | TX | 76110 | | |
| OBE9043 | Otto Obenhaus III | | 3250 Bacon Street | | Vernon | TX | 76384 | | |
| OBR8661 | Rose Ann O'Brien | | 10514 S. 83rd E. Circle | | Tulsa | OK | 74133 | | |
| OCA3154 | OCAPL | | Attn: Teresa Portwood | PO Box 18714 | Oklahoma City | OK | 18714 | | |
| OCO0110 | Occasions Catering | | 1789 West Warren Ave | | Englewood | CO | 80110 | | |
| OCE0118 | Ocean County Surrogate's Court | | Attn: Probate Records | 118 Washington | Toms River | NJ | 08753 | | (732)288-7840 |
| OCE6037 | OCEGUEDA, JOAQUIN | | 3004 AVENUE J | | FORT WORTH | TX | 76105 | | |
| OCH2604 | Stacy Michelle Montoya Ochs | | 409 Pueblo Street | | Aztec | NM | 87410 | | (505)516-9145 |
| OCO3754 | OCON & BLANCA OCON, ROBERTO | | 1109 E MULKEY ST | | FT WORTH | TX | 76104 | | |
| ODA1234 | O'Day, Brandon | | 32 Lee Avenue | | Grove City | PA | 16127 | | |
| ODE0000 | O'DELL, WILLIAM J. | | 188 WHITETAIL RD | | LEIVASY | WV | 26676 | | |
| ODE0031 | O'DELL, LOWELL D. | | PO BOX 166 | | WHITE SULPHUR | WV | 24986 | | |
| ODE0060 | AREEDA O'DELL | | 60 BARNRIDGE RD | | NETTIE | WV | 26676 | | |
| ODE0120 | O'DELL, MICHAEL | | 120 POST ROAD | | NETTIE | WV | 26681 | | |
| ODE0172 | CLINT O'DELL | | P O BOX 172 | | NETTIE | WV | 26681 | | |
| ODE0211 | O'DELL, DWAYNE | SHERRIE PRISCILLA | 211 MELON STREET | | BECKLEY | WV | 25801 | | |
| ODE0747 | JEANEVE O'DELL | | 747 LEIVASY RD | | NETTIE | WV | 26676 | | |
| ODE1309 | BEATRICE O'DELL | | 1309 WAHOO RD | | NT NEBO | WV | 26679 | | |
| ODE1641 | O'DELL, EVELYN | | 13148 RESH ROAD | | HAGERSTOWN | MD | 21740 | | |
| ODE1734 | O'DELL, DANNY | | 604 HALL STREET | | CHARLESTON | WV | 25302 | | |
| ODE2200 | JAMES O'DELL | | 2200 ORNDORFF ROAD | | NETTLE | WV | 26681 | | |
| ODE2257 | O'DELL, DUDLEY | | PO BOX 218 | | RAINELLE | WV | 25962 | | |
| ODE3294 | O'DELL, DUSTIN | | 329 HAWTHORNE DRIVE | | CHARLESTON | WV | 25302 | | |
| ODE7378 | O'DELL, DANNY | | 3017 LEIVASEY ROAD | | LEIVASY | WV | 26676 | | |
| ODE8612 | MAXINE O'DELL | | 604 HALL ST | | CHARLESTON | WV | 25304 | | |
| ODE9061 | O'DEAR, RUTH | | 3208 AVENUE L | | FORT WORTH | TX | 76105 | | |
| ODO0248 | ODOM, JACK | | 1008 CHAMBLEE COURT | | ARLINGTON | TX | 76014 | | |
| ODO3725 | Odonnell, Jo Ellen | | 647-3 Clay Pike Rd | | Cambridge | OH | 43725-9368 | | |
| OFF0116 | US Bank Equipment Finance | | PO BOX 790448 | | ST LOUIS | MO | 63179-0448 | | (507)532-7754 |
| OFF0215 | Office Liquidators | | 11111 W. 6th Avenue | | Lakewood | CO | 80215 | | |
| OFF0419 | OFFASET | | 4515 MCEWEN | | DALLAS | TX | 75244 | | (972)661-9199 |
| OFF1221 | Office Furniture Warehouse | | 11 | | | | | | |
| OFF1355 | OFFICEMAX | | P.O. Box 101705 | | Atlanta | GA | 30392 | | |
| OFF8752 | OfficeTeam | | PO Box 743295 | | Los Angeles | CA | 90074-3295 | | (800)356-1994 |
| OGD6565 | Ogden, Kelsey | | 33679 SR 78 | | Lewisville | OH | 43754 | | |
| OGL1000 | OGLE, DAIRED OGLE & CAREY | | 5023 HIDDEN OAKS LANE | | ARLINGTON | TX | 76017 | | |
| OHI0077 | Ohio Division of Real Estate | | 77 South High Street | 20th Floor | Columbus | OH | 43215-6133 | | (614)466-4100 (614)644-0584 |
| OHI1234 | OHIO COUNTY COMMISSION | | 1500 CHAPLINE STREET, SUITE | | WHEELING | WV | 26003 3553 | | (614)466-2319 |
| OHI1824 | Ohio Dept of Job and Family Services | | PO Box 182404 | | Columbus | OH | 43218-2404 | | |
| OHI3215 | Ohio Oil and Gas Assn | | 88 East Broad St, Suite 1400 | | Columbus | OH | 43215 | | |
| OHI3611 | Ohio County Circuit Clerk | Brenda | 1500 Chapline Street, Room 403 | | Wheeling | WV | 26003 | | (304)234-3611 |
| OHI3721 | Ohio Historical Society | | 800 E 17th Ave. | | Columbus | OH | 43721-2474 | | |
| OHI6003 | Ohio County Clerk's Office | | 1500 Chapline St, Room 205 | | Wheeling | WV | 26003 | | |
| OHI8949 | Ohio Bureau of Workers' Compensation | | PO Box 89492 | | Cleveland | OH | 44101-6492 | | |
| OIL2000 | Transzap, | Transzap, | PO Box 44428 | | Denver | CO | 80201 | | |
| OIL6102 | Oil & Gas Investor | Circulatio | 1616 S. Voss Road | Suite 1000 | Houston | TX | 77057-9967 | | |
| OIL6116 | Oil & Gas Information Systems | | 6500 w. Freeway, Suite 1020 | | Fort Worth | TX | 76116 | | |
| OKL0274 | Oklahoma Medical Research Foundation | | PO Box 3499 | | Tulsa | OK | 74101 | US | |
| OKL0303 | Oklahoma County Court Clerk | | 320 Robert S. Kerr Room 307 | | Oklahoma City | OK | 73102 | | |
| OKL0321 | Oklahoma County Assessor | | | | | | | | |
| OKL0322 | Oklahoma Tax Commission | | | | | | | | (405)521-3160 |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OKL5030 | Oklahoma Document Imaging, LLC | | 5030 N May, Ste 322 | | Oklahoma City | OK | 73112 | | | ( ) - | | | | | | | |
| OKL7641 | Oklahoma State Association of Free Will Baptist | | 3615 S. I-35 Service Road | | Moore | OK | 73153 | | (602)510-5692 | ( ) - | | | | | | | |
| OLA8806 | Olan & Nancy Atchison Family Revocable Trust | | 29506 N. 21st Ave. | | Phoenix | AZ | 85085 | | | ( ) - | | | | | | | |
| OLG1893 | OLGUIN JR AND PAULA OLGUIN, PEDRO S | | 7137 MEADOWBROOK DRIVE | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| OLI0461 | OLIVEIRA, LOUISE ANN | | 5280 JILLTREE LAND | | GARDEN VALLEY | CA | 95633 | | | ( ) - | | | | | | | |
| OLI1517 | Olive Garden | | 907 Howard St. | | Zanesville | OH | 43701 | | | ( ) - | | | | | | | |
| OLI3220 | Donald Cowden Oliver Trust | | PO Box 1959 | | Midland | TX | 79702 | | | ( ) - | | | | | | | |
| OLI4182 | OLIVER, ELLA I | | 7678 COURTNEY OAKS APT 1067 | | Fort Worth | TX | 76112 | | (817)891-0309 | ( ) - | | | | | | | |
| OLI4608 | Olivetree Realty Solution, LLC | | 4608 Braundrage Place | | Fort Worth | TX | 76133 | | | ( ) - | | | | | | | |
| OLM4931 | OLMOS, VERONICA | | 5516 GRANDE COURT | | FT WORTH | TX | 76122 | | | ( ) - | | | | | | | |
| OLM2200 | OLMOS, FRANCISCO & MARIA | | 3537 AVE M | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | | |
| OLM2306 | OLMOS, HECTOR M. | | 3400 Ave L | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | | |
| OLM2456 | OLMOS, FRANCISCO | | 3537 AVENUE M | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | | |
| OLM3768 | OLMAN, RONALD E | | 6513 MEADOW LAKES CT | | NORTH | TX | 76180 | | | ( ) - | | | | | | | |
| OLM9952 | OLMOS, JESUS AND GREGORIA | | 3518 AVENUE I | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | | |
| OLS2694 | OLSON, WILLIAM A | | 100 W WILLIAMSBURG | | FORT WORTH | TX | 76114 | | | ( ) - | | | | | | | |
| OLS8946 | OLSON, BERNARD & JUDITH | | 7237 MEADOWBROOK | | FT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| OME4428 | Omega Royalty Co., LLC | | 5929 N. May | | Oklahoma City | OK | 73112 | | | ( ) - | | | | | | | |
| OMN1022 | OMNI AMERICAN BANK | | 1320 SOUTH UNIVERSITY DR, STE | | FORT WORTH | TX | 76107 | | | ( ) - | | | | | | | |
| OMW147 | OM WORKSPACE | | 3502 REGENCY CREST DRIVE | | GARLAND | TX | 75041 | | (817)420-5579 | (817)420-5233 | | | | | | | |
| ONC2401 | Oncor Electric Delivery Company | Attn: | 2401 W Industrial Avenue | | Midland | TX | 79701 | | | ( ) - | | | | | | | |
| ONE0800 | Oneida County Surrogate's Court | | 800 Park Ave. | | Utica | NY | 13501 | | (315)266-4550 | ( ) - | | | | | | | |
| ONE1444 | ONE STOP PRINTING | | 611 UNIVERSITY DRIVE | | FORT WORTH | TX | 76107-2137 | | (817)338-2941 | (817)338-2884 | | | | | | | |
| ONE3401 | One Parking CSB, Inc | | 477 South Rosemary Ave | Suite 319 | West Palm Beach | FL | 33401 | | | ( ) - | | | | | | | |
| ONE4562 | OneMap Mineral Partners No. 1 LLC | | 110 North College, Suite 200 | | Tyler | TX | 75702 | | | ( ) - | | | | | | | |
| ONE5042 | ONEAL AND ALMATINE HAYES, NAOMI | | 809 EAST ROBERTS STREET | | Fort Worth | TX | 76104 | | | ( ) - | | | | | | | |
| ONE5219 | ROBIN O'NEAL | | 16 SPLITROCK ROAD | | THE | TX | 77381 | | | ( ) - | | | | | | | |
| ONE6102 | One Safe Place | | Del Frisco's - Golf | 810 Main Street | Fort Worth | TX | 76102 | | | ( ) - | | | | | | | |
| ONE7549 | Oneida L. Hansen Estate | | c/o Kurt Hansen | | Fort Collins | CO | 80524 | | | ( ) - | | | | | | | |
| ONE9373 | OneMap Mineral Services LLC | | 110 North College, Suite 200 | 2002 Richards Lane | Tyler | TX | 75702 | | | ( ) - | | | | | | | |
| ONI7556 | ONICK, ARLECIA | | 2613 LENA STREET | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | | |
| ONI8846 | ONICK, LOLA MAE MCINTOSH | | 4400 CRENSHAW | | FT WORTH | TX | 76105 | | | ( ) - | | | | | | | |
| OOG3023 | Ohio Oil & Gas Assn | | 1718 Columbus Rd, SW | P.O. Box 535 | Granville | OH | 43023-0535 | | (888)577-7266 | ( ) - | | | | | | | |
| OPE1571 | OPEX COMMUNICATIONS, INC | | 707 WILSHIRE BLVD | 12TH FLOOR | LOS ANGELES | CA | 90017 | | | ( ) - | | | | | | | |
| OPE6856 | Operation Orphans | | P.O. Box 535 | | Mason | TX | 76856 | | | ( ) - | | | | | | | |
| OPT6009 | Optum Bank - HSA | | PO Box 60099 | | Newark | NJ | 07101-8052 | | | ( ) - | | | | | | | |
| ORA0238 | Orange County  Clerk-Recorder(CA) | | P O Box 238 | | Santa Ana | CA | 92701 | | (714)834-2500 | ( ) - | | | | | | | |
| ORA0425 | Orange County Clerk of Courts (FL) | | 425 North Orange Avenue | Suite 150 | Orlando | FL | 32801 | | | ( ) - | | | | | | | |
| ORA1266 | ORAN, BRYAN | | | | | | | | | ( ) - | | | | | | | |
| ORA2706 | ORAM, ROBERT L | | 402 PARKVIEW | | ARLINGTON | TX | 76010 | | | ( ) - | | | | | | | |
| ORA7630 | Orange County, County Clerk | | 801 W. Division Street | | Orange | TX | 77630 | | (409)882-7055 | ( ) - | | | | | | | |
| ORE2294 | OREA, PEDRO | | 3404 AVENUE J | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | | |
| ORE6523 | OREA, LEANDRO & MARCELINA | | 4121 HOWLET STREET | | FT WORTH | TX | 76103 | | | ( ) - | | | | | | | |
| ORL1459 | ORLIE, MICHAEL | | 8904 CREST RIDGE DRIVE | | FT WORTH | TX | 76179 | | | ( ) - | | | | | | | |
| ORR1000 | ORR, THOMAS | | 2901 HUNTER ST. | | FORT WORTH | TX | 76113 | | | ( ) - | | | | | | | |
| ORR1001 | ORR, TRACY LYNN | | 6820 CRAIG ST | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| ORR4660 | ORRELL, MARYANN K | | 2504 STONEHURST | | ARLINGTON | TX | 76014 | | | ( ) - | | | | | | | |
| ORT0269 | ORTMAN, CHRIS | | | | | | | | | ( ) - | | | | | | | |
| ORT1000 | ORTIZ, GLORIA ANN | | 711 TIERNEY ROAD | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| ORT1194 | Carlos R. Ortiz | | 1205 N. 4th Street | | Alpine | TX | 79830 | | | ( ) - | | | | | | | |
| ORT2612 | Gabriel Ortega | | 2612 Lucas Drive | | Fort Worth | TX | 76119 | | | ( ) - | | | | | | | |
| ORT9039 | ORTEGA, CARMELO AND LUZ MARIA | | 708 WINNIE STREET | | FT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| ORT9250 | ORTEGA, GUADALUPE | | 3701 AVENUE K | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | | |
| OSB0334 | Billie L. Osburn | | 8320 Dove Drive | | Lewisville | TX | 75077 | | | ( ) - | | | | | | | |
| OSB0385 | Renee Osburn | | PO Box 385 | | Madison | IN | 47250 | | | ( ) - | | | | | | | |
| OSB5188 | OSBORNE, TAMMIE | | 63232 FRANKFORT RD | | SALESVILLE | OH | 43778 | | (740)680-0445 | ( ) - | | | | | | | |
| OSB7942 | Patricia E. Osborne | | 201 W. Oakview Ave | #37 | Centralia | WA | 98531 | | (360)388-1395 | ( ) - | | | | | | | |
| OSE3135 | OSEGUERA, ALFONSO SEGUNDINO & MARIA | | 2302 WILMETTE DR. | | ARLINGTON | TX | 76018 | | | ( ) - | | | | | | | |
| OSL9999 | Oslo Petroleum S.A. | | De La Plaine House #28 | P.O. Box N-10697 | Nassau, Bahamas | | | | | ( ) - | | | | | | | |
| OSU0360 | OSU Career Services | | 360 Student Union | | Stillwater | OK | 74078 | | (405)744-9644 | ( ) - | | | | | | | |
| OSW5429 | Jan Juanita Oswalt | | 2803 Mansard | | Victoria | TX | 76384 | | | ( ) - | | | | | | | |
| OTE8105 | Otero Combined Court | | 13 West Third Street | Room 105 - County | La Junta | CO | 81050 | US | | ( ) - | | | | | | | |
| OTO1000 | OTOOLE, BESSE J. | | 5300 HIDDEN OAKS LANE | | FORT WORTH | TX | 76017 | | | ( ) - | | | | | | | |
| OTT1234 | Otto, Louis S | | | | | | | | | ( ) - | | | | | | | |
| OTT3274 | OTT, MILDRED M | | 1811 OVERBROOK DRIVE | | ARLINGTON | TX | 76014 | | | ( ) - | | | | | | | |
| OTT5410 | Otto, LC | | 101 Otto Rd | | Adah | PA | 15410 | | | ( ) - | | | | | | | |
| OUM8966 | Oklahoma United Methodist Foundation, Inc | | PO Box 3499 | | Tulsa | OK | 74101 | US | (800)488-4042 | ( ) - | | | | | | | |
| OUT2522 | Outback Royalty Interests, LLC | | PO Box 50892 | | Midland | TX | 79710-0892 | | (575)355-7788 | ( ) - | | | | | | | |
| OVE8873 | Charles & Beverly Overton Rev. Trust | | PO Box 32 | | Yeso | NM | 88136 | | | ( ) - | | | | | | | |
| OWE1223 | KENNETH OWENS | | 605 AVENUE E. NW | | CHILDRESS | TX | 79201 | | | ( ) - | | | | | | | |
| OWE2125 | Owen, Stephanie | | 11330 Valleydale Drive | | Dallas | TX | 75230 | | | ( ) - | | | | | | | |
| OWE3758 | OWEN & NELDA OWEN, WILLIAM | | 6229 WARRINGTON PLACE | | FT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| OWE4959 | KAY ELLEN OWENS | | 1346 SOUTHWEST COLLEGE | | TOPEKA | KS | 66604 | | | ( ) - | | | | | | | |
| OWE7932 | OWENS, DALE R & MELISSA KAY | | 409 COLGATE COURT | | ARLINGTON | TX | 76014 | | | ( ) - | | | | | | | |
| OWE9020 | OWENS, JERRY L | | 4204 GREENCREST DRIVE | | ARLINGTON | TX | 76016 | | | ( ) - | | | | | | | |
| OWE9610 | OWENS, WILLIAM & DEBORAH | | 601 N PARKRIDGE DR | | MANSFIELD | TX | 76063 | | | ( ) - | | | | | | | |
| OWN9173 | OWNBY, WESLEY & LARRY L | | 208 BLAIR LANE | | ARLINGTON | TX | 76014 | | | ( ) - | | | | | | | |
| OXF0521 | Tammie Marie Oxford | | 313 Johnson Avenue | | Everman | TX | 76140 | | (682)283-1293 | ( ) - | | | | | | | |
| OXF1000 | OXFORD, CHRISTINE | | 2801 AVE H | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | | |
| OXF5234 | Oxford Associates, Inc. | | 1860 Crown Drive | Suite 1402 | Dallas | TX | 75234 | | | ( ) - | | | | | | | |
| OZA0131 | OZARKA | | P.O. BOX 856680 | | LOUISVILLE | KY | 40285-6680 | | (800)950-9397 | ( ) - | | | | | | | |
| OZA2458 | Ozark Exploration, Inc | | | | | | | | | ( ) - | | | | | | | |
| P2E1355 | P2 Energy Solutions | | 1355 Central Parkway South #500 | | San Antonio | TX | 78232-5059 | | (210)402-5982 | ( ) - | | | | | | | |
| PAC0549 | Diane Stephens Packer | | 12400 Churchill Ct. | | Dallas | TX | 75230 | | (214)923-9155 | ( ) - | | | | | | | |
| PAC1000 | PACKARD, MARK & TRACEY | | 5100 HIDDEN OAKS LANE | | FORT WORTH | TX | 76017 | | | ( ) - | | | | | | | |
| PAC1148 | PACK, ALBERT & MARY | | 1707 REDWOOD ST | | ARLINGTON | TX | 76014 | | | ( ) - | | | | | | | |
| PAC1610 | Pacific Energy Group, Inc. | | 16102 Waikiki Ln. #A | | Huntington | CA | 92649 | | (337)278-0787 | ( ) - | | | | | | | |
| PAC2863 | PACHECO, JUAN M | | 7358 COUNTRY ROAD 395 | | PRINCETON | TX | 75407 | | | ( ) - | | | | | | | |
| PAC4390 | PACE, MILTON AND SHIRLEY | | 3312 SUMMER ROCK ROAD | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| PAC6249 | PACE, MELVIN S | | 2708 CARTEN STREET | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| PAC6281 | PACHECO, VIRGINIA | | 2617 FOREST AVENUE | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| PAD0074 | Patrick Padon | | 74 Dolan Ln. | | Columbus | MT | 59019 | | | ( ) - | | | | | | | |
| PAD1888 | PADILLA, VICTORIA | | 1915 AVALON LANE | | FORT WORTH | TX | 76014 | | | ( ) - | | | | | | | |
| PAD5222 | PA Dept of Conservation & natl Resources | Pedro | Topographic & Geologic Survey | 500 Waterfront | Pittsburgh | PA | 15222 | | (412)442-5826 | ( ) - | | | | | | | |
| PAD5744 | PADILLA, NORMA | | 1915 AVALON LANE | | ARLINGTON | TX | 76014 | | | ( ) - | | | | | | | |
| PAD7128 | PA Department of Revenue | | PO Box 280425 | | Harrisburg | PA | 17128-0425 | | | ( ) - | | | | | | | |
| PAD9999 | Paden, Jeff | | | | | | | | | ( ) - | | | | | | | |
| PAG3751 | PAGE, ANNIE | | 2051 E MURPHY | | FT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| PAH0386 | PAHL, TERESA | | 2821 HAYNIE | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| PAL0999 | Palm Beach County | | | | | | | | | ( ) - | | | | | | | |
| PAL1000 | PALEY, ROY E | | 1701 PACIFIC PLACE | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| PAL1100 | PALOMAREZ, OMAR | | 5800 ROCKHILL RD | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| PAL1145 | PALOMA RESOURCES LLC | | 1021 MAIN STREET | SUITE 2600 | HOUSTON | TX | 77002 | | | ( ) - | | | | | | | |
| PAL1480 | Palo Pinto County Clerk | | | | | | | | | ( ) - | | | | | | | |
| PAL5108 | PALMEN, LONNIE & PEGGY | | 9515 FENORYCH DR | | OKLAHOMA CITY | OK | 73165 | | (405)672-8327 | ( ) - | | | | | | | |
| PAL7024 | Palmer Drug Abuse Program | | Three Memorial City Plaza | 840 Gessner, Suite | Houston | TX | 77024 | | | ( ) - | | | | | | | |
| PAM4347 | PAMILTON, BERTHA M | | 1132 STELLA STREET | | FORT WORTH | TX | 76104 | | | ( ) - | | | | | | | |
| PAN0615 | Panola County Clerk | | | | | | | | | ( ) - | | | | | | | |
| PAN1171 | Panaeea, Inc | | 11715 Cardinal Lane | | Edmond | OK | 73013 | | (405)341-0474 | ( ) - | | | | | | | |
| PAN3870 | PANTHER CLUB FALL FIESTA | | | | | | | | | ( ) - | | | | | | | |
| PAN5311 | Deborah West Panaaeocos | | 94 Fort Hill Rd | | Huntington | NY | 11743 | | | ( ) - | | | | | | | |
| PAN5633 | Panola County Abstract & Title | | | | | | | | | ( ) - | | | | | | | |
| PAN5775 | Panhandle Oil and Gas Inc. | | Dept. #96-0299 | | Oklahoma City | OK | 73196-0299 | | | ( ) - | | | | | | | |
| PAR0191 | Parker County Clerk | | | | | | | | | ( ) - | | | | | | | |
| PAR0303 | Parsley Energy | | 303 Colorado Street, Ste. 3000 | | Austin | TX | 78701 | | | ( ) - | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext |
|---|---|---|---|---|---|---|---|---|---|
| PAR0329 | PARKER COUNTY APPRAISAL DISTRICT | | | | | | | | |
| PAR0502 | Jordan Partee | | | | | | | | |
| PAR0627 | PARGA, JAMIE & ROSA | | 3500 MEADOWBROOK DR | | FT WORTH | TX | 76103 | | |
| PAR1000 | PARKER, JR., OTHO W. | | 1712 ROLLING VIEW CT. | | FORT WORTH | TX | 76120 | | |
| PAR1030 | Ty Parkison | | 1030 Andrews Hwy | Suite 110 | Midland | TX | 79701 | | |
| PAR1093 | Elena G Padron | | 2003 Alabama Street | | Big Spring | TX | 79720 | | |
| PAR1100 | PARK, JAMES & BETTE | | 7012 BOWMAN SPRINGS RD | | ARLINGTON | TX | 76016 | | |
| PAR1113 | PARRA, ANTONIO | | 3408 MOUNT VERNON AVENUE | | FORT WORTH | TX | 76103 | | |
| PAR1234 | JIM PARKER | | 1100 COUNTRY ROAD 10 | | CHILDRESS | TX | 79201 | | |
| PAR1236 | JIM AND CELIA PARKER | | 1100 COUNTRY ROAD 10 | | CHILDRESS | TX | 79201 | | |
| PAR1254 | PARKING COMPANY OF AMERICA | FORT | 4011 COMMERCE STREET | | DALLAS | TX | 75226 | | (214)874-0468 |
| PAR1270 | PARKER, BRIDGET | | 5333 FOSSIL CREEK BLVD #1135 | | FT WORTH | TX | 76137 | | (817)788-4932 |
| PAR1420 | PERKINS, PATTY JO | | 722 W 140TH ST | | GARDENA | CA | 90247 | | |
| PAR1757 | Barbara L. Parady | | 7155 Via Mariposa Norte | | Bonsall | CA | 92003 | | (818)425-3436 |
| PAR2960 | DARTON, MILDRED | | 2305 NOTTINGHAM | | FORT WORTH | TX | 76112 | | |
| PAR3100 | Parkersburg & Wood County Public Library | | 3100 Emerson Ave. | | Parkersburg | WV | 26104-4589 | | |
| PAR3725 | Par Four Management | | Attn: Peg Knittweger | | Cambridge | OH | 43725 | | |
| PAR3746 | PARHAM, BETTY | | 909 SOUTH HAYNES | | FORT WORTH | TX | 76103 | | |
| PAR3793 | Parker, Tyson | | 113 South Main Street | 1213 Greenacre Dr. | Woodsfield | OH | 43793 | | |
| PAR3964 | Paris, Michael | | 916 Trenton Street | | Toronto | OH | 43964 | | |
| PAR4593 | Shirley L. Paroczai | | 12050 Stoneridge Road | | Dayton | MN | 55327 | | |
| PAR5713 | Nina Boring Parker | | 4802 Whirlwind Drive | | Wichita Falls | TX | 76310 | | |
| PAR6107 | Parks & Community Services | | Haws Athletic Center | 600 Congress | Fort Worth | TX | 76107 | | (940)696-9748 |
| PAR6380 | Neal E. Parsons & Marie D. Parsons | | 2316 Lane Street | | Falls City | NE | 68355 | | |
| PAR6866 | John Paul Parker | | 96716 Grande Oaks Lane | | Fernandina | FL | 32034 | | (214)729-7378 |
| PAR7181 | PARR, BETTY | | 2625 FOREST AVENUE | | FORT WORTH | TX | 76112 | | |
| PAR7205 | Parshall Family Limited Partnership | | 7205 Maranatha Pl. | | Fort Worth | TX | 76034 | | (817)808-6218 |
| PAR7921 | BRUCE PARR, TRUSTEE OF PARR TRUST | | 306 AVENUE G SE | | CHILDRESS | TX | 79201 | | |
| PAR9017 | Katherine Parker aka Katherine Lalicker | | 48 Maurer Mountain Rd. | | Dillon | MT | 59725 | | |
| PAR9133 | PARDI, JAMES L | | 2608 CRAVENS ROAD | | FORT WORTH | TX | 76112 | | |
| PAR9459 | Michelle Eakin Parchman | | | | | | | | |
| PAR9609 | PARAMO, JOSE & MARIA | | 5213 S HAMPSHIRE BLVD | | FT WORTH | TX | 76112 | | |
| PAR9581 | Parra, Rosalba Atefortua | | | | | | | | |
| PAS0077 | Passaic County Surrogate Court | | County Court House Complex | 77 Hamilton Street | Paterson | NJ | 07505 | | |
| PAS0338 | Pasco County Clerk of Court | | Attn' Official Records | PO Box 338 | New Port Richey | FL | 34656-0338 | | |
| PAS2052 | Karen C. Passuier | | 2000 San Pablo | | Rio Rancho | NM | 87144 | | |
| PAS3133 | PASTOR, RODERICK J | | 1600 SHELMAR COURT | | ARLINGTON | TX | 76010 | | |
| PAT0201 | Angela Patterson | | 201 Lake Front Drive | | Mabank | TX | 75156 | | |
| PAT1234 | CHARLES PATE | | 2507 CRESCENT DRIVE | | VERNON | TX | 76384 | | |
| PAT1692 | Ace Patterson | | 16921 Elm Lane | | Morris | OK | 74445 | US | |
| PAT3105 | PATTERSON, ESTEL AND SHIRLEY | | 118 ORIOLE DRIVE | | ARLINGTON | TX | 76016 | | |
| PAT3372 | PATEL, NIVA M | | 1813 RICHLEN WAY | | DE SOTO | TX | 75115 | | |
| PAT3553 | Patricia A. Fahey, Clerk | | Ohio County Commission | 1500 Chapline | Wheeling | WV | 26003-3553 | | |
| PAT4050 | PATEL, SANMUKH BHAI & PUSHPA | | 7801 BRIARSTONE COURT | | FT WORTH | TX | 76112 | | |
| PAT5001 | PATTY, JACOB | | 7001 ROBINHOOD LANE | | FORT WORTH | TX | 76112 | | |
| PAT6101 | Patton, Samuel | | 3608 6th Ave. | | Parkersburg | WV | 26101 | | |
| PAU9537 | PAULEY, SEUNG | | 4100 BALBOA COURT | | ARLINGTON | TX | 76016 | | |
| PAU9675 | Paul Hastings, LLP | | 191 N. Wacker Dr | 30th Floor | Chicago | IL | 60606 | | |
| PAU9999 | PA UC FUND | | | | | | | | |
| PAV8265 | PAVER, VANITA LYNN | | 7141 RUTH STREET | | FORT WORTH | TX | 76112 | | |
| PAW0459 | Pawnee County Treasurer | | | | | | | | |
| PAW4058 | Pawnee County Clerk | | 500 Harrison St. | | Pawnee | OK | 74058 | | |
| PAY0001 | PayPal | | | | | | | | |
| PAY1222 | PAYNE COUNTY ASSESSOR | | 315 WEST 6TH STREET | SUITE 102 | CLEARWATER | OK | 74074 | | |
| PAY1223 | Payne County Clerk | | | | | | | | |
| PAY1654 | PAYCHEX | | | | | | | | |
| PAY2350 | Paycom | | 2350 Airport Freeway | Ste. 320 | Bedford | TX | 76022 | | (877)280-2518 |
| PAY2525 | Pay.Gov | | | | | | | | |
| PAY3723 | PAYNE, ALMA | | 3408 MONTCASTLE DR | | FORT WORTH | TX | 76119 | | |
| PCN5143 | PC Network Services, Inc. | | 109 Nicholson Road | | Sewickley | PA | 15143 | | (412)928-8670 |
| POA8400 | PDAP | | Three Memorial City Plaza | 840 Gessner, Suite | Houston | TX | 77024 | | |
| PDQ6301 | PDQ Print Shop/Graphics, Inc. | | 124 S. Third Street | | Clarksburg | WV | 26301 | | |
| PEA1233 | JAMES A PEACOCK CREDIT SHELTER TRUST | | PO BOX 2271 | | VERNON | TX | 76384 | | |
| PEA2099 | PEACE, JANICE | | P.O. BOX 2183 | | FT WORTH | TX | 76113 | | |
| PEA2119 | Peach Energy & Land Services, Inc. | | 209 W. 2nd Street | Suite 205 | Fort Worth | TX | 76102 | | |
| PEA6269 | Carol Alley Pearce | | 721 North Country Lane | | Rockwall | TX | 75087 | | (972)814-0481 |
| PEA6403 | DAVID PEACOCK | | PO BOX 541 | | ONIDA | SD | 54564-0541 | | |
| PEA6464 | PEARSON, RENEE Y | | 1603 SOUTHBROOK DR | | WAXENA | MN | 56482 | | |
| PEA6824 | PEARSON, JEWEL | | 4412 WILDWATER STREET | | FT WORTH | TX | 76119 | | |
| PEC0200 | Pecos County Tax Assessor Collector | | 200 S. Nelson St. | | Fort Stockton | TX | 79735 | | (432)336-3386 |
| PEC0848 | Pecos District Clerk | | PO Box 848 | | Pecos | TX | 79772 | | |
| PEC1174 | The Pechin Co, Inc | | 7733 Edmonson | | Newburgh | IN | 47630 | | (812)483-2189 |
| PEC2802 | Pecos Bend Royalties, LLLP | | PO Box 2802 | | Midland | TX | 79702 | US | (315)289-6366 |
| PEC5055 | Julie Stanford Peck | | 117 Beley Avenue | | Mattydale | NY | 13211 | | |
| PEC5180 | P.E. Corrigan Power of Appointment Trust | | PO Box 643720 | | Vero Beach | FL | 32964-3726 | | |
| PEC8417 | Pecos Bend Royalties, LLLP | | PO Box 2802 | | Midland | TX | 79702 | | |
| PEC9735 | Pecos Citizens Advisory | | Pecos County Courthouse | 103 West Callaghan | Ft. Stockton | TX | 79730 | | |
| PED0251 | PEDRAZA, MARIA G | | 5421 GREENLEE STREET | | FORT WORTH | TX | 76112 | | |
| PED6235 | Pedroza, Victor | | 2907 South James St | | Decatur | TX | 76235 | | |
| PEE9999 | Peeples, Shelly | | | | | | | | |
| PEG1526 | PEGUES, TOZZ | | 18480 E POWERS | | CENTENNIAL | CO | 80015 | | |
| PEG5944 | PEGROSS, JAMES | | 937 E RICHMOND AVE | | FT WORTH | TX | 76104 | | |
| PEL6000 | Mary Virginia Rickel Pelletier | | 80 Elizabeth Street | | Hartford | CT | 06105 | | (860)232-5701 |
| PEN0999 | Dale M. Pennington | | | | | | | | |
| PEN1491 | PENNELL, JOHN | | | | | | | | |
| PEN1528 | Pennsylvania Department of Health | | Vital Records | PO Box 1528 | New Castle | PA | 16103 | | (844)228-3516 |
| PEN1575 | PA Department of Transportation | Office of | AR PennDOT - Non-APRAS | PO Box 15758 | Harrisburg | PA | 17105 | | |
| PEN1601 | PENNWELL | | PO BOX 21288 | | TULSA | OK | 74121 | | (918)832-9263 (918)831-9123 |
| PEN2220 | Pennywise Power | | PO Box 2229 | | Houston | TX | 77252-2229 | | (877)455-4674 |
| PEN2950 | PENA, ELISEO & HERMELINDA M | | 4025 HAMPSHIRE BLVD | | FT WORTH | TX | 76103 | | |
| PEN3017 | Pennington Air & Heat Co | | 3017 Honeysuckle Ave. | | Fort Worth | TX | 76111 | | (817)925-7157 (817)834-2111 |
| PEN4470 | PENNINGTON, CLYDE G & MARGIE | | 3160 MIMS STREET | | FT WORTH | TX | 76112 | | |
| PEN4979 | Royce Faye Hull Penderasst | | 16615 Shadow Path Drive | | Houston | TX | 77059 | | (409)882-1640 |
| PEN5593 | PENNY, TAMARA A | | 7129 HIGHTOWER | | FORT WORTH | TX | 76112 | | |
| PEN5642 | Pennsylvania Department of Revenue | | PO Box 280404 | | Harrisburg | PA | 17128 | | |
| PEN5689 | PENA, WILLIE AND MARIA | | 4509 PANOLA AVENUE | | FORT WORTH | TX | 76103 | | |
| PEN9999 | Chad Pence | | 6600 Onyx Dr. | | North Richland | TX | 76180 | | |
| PEO0138 | People's Bank, N.A. | | 138 Putnam Street | | Marietta | OH | 45750 | | |
| PEO0845 | Peoples Bank - OH | | 845 Wheeling Avenue | | Cambridge | OH | 43725 | | (740)439-7617 |
| PEP3305 | PEPRAZA, JAIME | | 2721 WALLACE STREET | | FORT WORTH | TX | 76105 | | |
| PER0167 | Perry County Probate Court | | Attn: Linda | PO Box 167 | New Lexington | OH | 43764 | | |
| PER0637 | PEREZ & JUAN M MARTINEZ, MARIA DE LUZ | | 3533 BURTON AVENUE | | FORT WORTH | TX | 76105 | | |
| PER0440 | PEREZ, JOSE A | | 3317 CRENSHAW STREET | | FORT WORTH | TX | 76105 | | |
| PER1000 | PEREZ, DAVID & SOCORRO | | 2819 AVENUE I | | FORT WORTH | TX | 76105 | | |
| PER1036 | PERRY, SHAWN | | | | | | | | |
| PER1273 | PEREZ, FRANCES | | 2927 MAJOR STREET | | Fort Worth | TX | 76112 | | |
| PER1368 | Permian Development, LLC | | PO Box 136879 | | Fort Worth | TX | 76136 | | |
| PER1477 | PEREZ, MARIA BELEN | | 2700 THANNISCH AVENUE | | FORT WORTH | TX | 76105 | | |
| PER1509 | PEREZ, BENITO | | 2605 CAPISTRANO | | ARLINGTON | TX | 76015 | | |
| PER1590 | PEREZ, BENITO | | 2605 CAPISTRANO | | ARLINGTON | TX | 76015 | | |
| PER2602 | PEREZ, DICKIE | | 2512 PUTNAM STREET | | FORT WORTH | TX | 76112 | | |
| PER2631 | PERRY, JUDY | | 1804 HIGH VISTA ST | | Houston | TX | 77019 | | |
| PER2929 | Peregrine Petroleum Partners | Attn: | 2929 Allen Parkway, Suite 3100 | | Houston | TX | 77019 | | |
| PER3156 | PEREZ, BLANCA | | 3301 AVENUE N | | FORT WORTH | TX | 76105 | | |
| PER3322 | PEREZ, JOSE D AND YOLANDA | | 3501 EAST ROSEDALE STREET | | FORT WORTH | TX | 76105 | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PER3353 | PERSONNEL CONCEPTS | | P O BOX 3353 | | SAN DIMAS | CA | 91773 | | (800)333-3795 | (800)760-1190 | | | | | | | |
| PER3593 | PERPENER, RUBY JEAN | | 3005 HATCHER | | FT WORTH | TX | 76105 | | | | | | | | | | |
| PER3642 | Permanence Publishing | | 3313 W. Cherry Lane #344 | | Meridian | ID | 83642 | | | | | | | | | | |
| PER2759 | PERALES, JUAN GERARDO | | 5524 SANTA BARBARA AVE | | FORT WORTH | TX | 76114 | | | | | | | | | | |
| PER3764 | Perry County Recorder | | P.O. Box 147 | | New Lexington | OH | 43764 | | | | | | | | | | |
| PER4323 | PERRY JR, CALVIN | | 3724 CRENSHAW AVENUE | | FORT WORTH | TX | 76105 | | (740)342-2494 | | | | | | | | |
| PER5127* | PEREZ, ELIAZAR & MARGARITA | | 3921 E ROSEDALE ST | | FT WORTH | TX | 76105 | | | | | | | | | | |
| PER5170 | Lori Perry | | PO Box 1465 | | Gravette | AR | 72736 | | (479)787-8587 | | | | | | | | |
| PER5597 | CORPORATION, PEREZ | | P.O. BOX 2068 | | FT WORTH | TX | 76124 | | | | | | | | | | |
| PER5765 | PEREZ, JUAN C AND DOROTHY A | | 201 NORTH CIRCLE DRIVE | | ARLINGTON | TX | 76010 | | | | | | | | | | |
| PER5873 | PERKINS, MICHAEL L | | 3000 MIMS STREET | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| PER6124 | Janina Perdue | | 3604 Marianne Cir. | | Denton | TX | 76209 | | | | | | | | | | |
| PER6783 | Victoria Hatch Pereira | | 1306 Ridgecrest Dr. SE | | Albuquerque | NM | 87111 | | | | | | | | | | |
| PER7415 | Perry Street Communications, LLC | | 3131 McKinney Avenue, Ste 535 | | Dallas | TX | 75204 | | (214)965-9955 | | | | | | | | |
| PER7435 | PEREZ, ESPARANZA | | 3704 AVENUE J | | FORT WORTH | TX | 76105 | | | | | | | | | | |
| PER7589 | Permico Royalties, LLC | | 508 W. Wall Street | | Midland | TX | 79701 | | | | | | | | | | |
| PER8352 | PEREZ, HERMELINDA | | 920 SOUTH HAYNES AVENUE | | FORT WORTH | TX | 76103 | | | | | | | | | | |
| PER8729 | Cheryl Diane Perkins | | 4831 E. Eden Drive | | Cave Creek | AZ | 85331 | | | | | | | | | | |
| PER8961 | PEREZ, ANTONIO AND MARIA | | 3712 AVENUE L | | FORT WORTH | TX | 76105 | | (602)971-1861 | | | | | | | | |
| PER9473 | PEREZ, MARIA | | 3532 AVE N | | FT WORTH | TX | 76105 | | | | | | | | | | |
| PER9544 | PERKOV, NICHOLAS | | 214 PARKHEAD COURT | | ARLINGTON | TX | 76105 | | | | | | | | | | |
| PER9702 | PBLA Permian Basin Landmen's Assn | | P.O. Box 2292 | | Midland | TX | 79702-2292 | | | | | | | | | | |
| PER9705 | Permian Abstract Company | | 2101 W. Wadley, Suite 10 | | Midland | TX | 79705 | | | | | | | | | | |
| PER9714 | Permian Basin Abstract Co. | | 127 NW Ave A | | Andrews | TX | | | | | | | | | | | |
| PES7298 | PESCHEL, LEE ROY | | 613 UPTON AVENUE | | FORT WORTH | TX | 76103 | | | | | | | | | | |
| PET0004 | PETROLEUM FINANCIAL INC | | PO BOX 122298 | DEPT 2298 | DALLAS | TX | 75312-2298 | | (817)339-1000 | | | | | | | | |
| PET0415 | Petits County Circuit Court | | Attn: Probate | 415 S. Ohio | Sedalia | MO | 65301 | | | | | | | | | | |
| PET0519 | Douglas C. Pettit | | 2752 Cimarron Rd. | | Riverside | CA | 92506 | | (951)318-8419 | | | | | | | | |
| PET1000 | PETTIS, TANYA D | | 8334 SUSSEX ST | | FORT WORTH | TX | 76108 | | | | | | | | | | |
| PET1133 | PETTY, DEBORAH | | 12733 WELSH WALK | | KELLER | TX | 76248 | | | | | | | | | | |
| PET1234 | CATHERINE NORTON PETTY | | 11428 HWY 287 WEST | | VERNON | TX | 76384 | | | | | | | | | | |
| PET1236 | JERRY K PETTY | | 471 PETTY ROAD | | NOCONA | TX | 76255 | | | | | | | | | | |
| PET1642 | PETROLAWICZ, JOSEPH | | | | | | | | | | | | | | | | |
| PET1748 | PETERS, SHARONDA | | 2929 MILAM STREET | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| PET2532 | Virgil E. Peterson | | 2977 Fountain Hill Ct. | | Watkins | CO | 80137 | | | | | | | | | | |
| PET2800 | PETRODIGITALDATA.COM | | 2800 East League City Parkway | | League City | TX | 77573 | | (832)392-0689 | | | | | | | | |
| PET3102 | Petroleum Club of Oklahoma City Inc. | | 100 N. Broadway, Suite 3400 | | Oklahoma City | OK | 73102 | | | | | | | | | | |
| PET3754 | Robert C. Pettit | | 457 S. 2500 W. | | Lehi | UT | 84043 | | (801)319-7010 | | | | | | | | |
| PET4133 | PETERS, CRAIG J | | 8252 PEBBLEMORE DRIVE | | JACKSONVILLE | FL | 32246 | | | | | | | | | | |
| PET4138 | PETERS, MICHAEL J | | 1211 3RD STREET S.W. | | WADENA | MN | 56482 | | | | | | | | | | |
| PET5542 | Bryan L. Pettit, Jr. | | 1576 Heather Downs Cir. | | South Jordan | UT | 84095 | | (801)243-2025 | | | | | | | | |
| PET6101 | PETERS, ROBERT L | | P O BOC 44116 | | EDEN PRAIRIE | MN | 55340 | | | | | | | | | | |
| PET6834 | Warren W. Peters | | 609 N 14th Street | | Iarah | WA | 98942 | | (509)952-4933 | | | | | | | | |
| PET6973 | PETERS, DAVID J | | 55 ICE LAKE DRIVE | | MOUNTAIN TOP | PA | 18707 | | | | | | | | | | |
| PET7573 | PetroDigitalDatacom | | 2800 East League City Parkway | Suite 127 | League City | TX | 77573 | | | | | | | | | | |
| PET8191 | Matthew C. Pettit | | 9731 Chesapeake Dr. | | South Jordan | UT | 84095 | | (801)641-3351 | | | | | | | | |
| PET8533 | PETERSON, LINDA | | 6612 GREENLEE STREET | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| PET9666 | Richard Pettit, Jr. | | 1025 Purple Sage | | Castle Rock | CO | 80104 | | (303)478-9740 | | | | | | | | |
| PET9721 | Petco Limited | | A Texas Limited Partnership | P.O. Box 911 | Breckenridge | TX | 76424 | | | | | | | | | | |
| PET9999 | Petrovich, Nicole | | 61 Beynroy Avenue | | Pittsburgh | PA | 15223 | | | | | | | | | | |
| PFI4734 | PFIRMAN, MARGARET C | | 6701 ROUTT ST | | FT WORTH | TX | 76112 | | | | | | | | | | |
| PHA3912 | PHAN, HOA | | 903 PETRA COURT | | ARLINGTON | TX | 76017 | | | | | | | | | | |
| PHA7488 | PHAM, KHAHN | | 3001 BOMAR AVE | | FT WORTH | TX | 76103 | | | | | | | | | | |
| PHA9540 | PHAM, LAM DON | | 700 SOUTH KENMORE STREET | | ANAHEIM | CA | 92804 | | | | | | | | | | |
| PHE9849 | Grace Ann McDaniel Phelps | | 1419 E 6th Street | | Big Spring | TX | 76113 | | | | | | | | | | |
| PHH1000 | PHH MORTGAGE CORPORATION | | 4001 LEADENHALL ROAD | | MT. LAUREL | NJ | 08054 | | | | | | | | | | |
| PHI0182 | Philadelphia County Probate Department | SPECIAL | Register of Wills | 182 City Hall | Philadelphia | PA | 19107 | | (215)686-6261 | | | | | | | | |
| PHI0328 | Elnora Phillips | | 609 North 18th Street | | Lamesa | TX | 79331 | | | | | | | | | | |
| PHI0678 | Phillips Management, LLC | | PO Box 51743 | | Lafayette | LA | 70505 | | (318)222-1800 | | | | | | | | |
| PHI1000 | PHILLIPS, JAHN MICHAEL | | 1550 EASTCHASE #600 | | Fort Worth | TX | 76120 | | | | | | | | | | |
| PHI1280 | Michael Philpott | | 20 Valley Ridge Road | | Fort Worth | TX | 76107 | | | | | | | | | | |
| PHI1504 | Virginia Phillips | | 1504 W. 4th Street | | Littlefield | TX | 79339 | | | | | | | | | | |
| PHI1665 | PHILLIPS & KATSUKO PHILLIPS, THOMAS F | | | | | | | | | | | | | | | | |
| PHI2358 | PHILLIPS, FRANK | | 3849 KILLIAN STREET | | FORT WORTH | TX | 76119 | | | | | | | | | | |
| PHI2624 | Phillips Energy Partners, LLC | | PO Box 51743 | | Lafayette | LA | 70505 | | (210)865-6021 | | | | | | | | |
| PHI4628 | Phillips, John | | 4128 BEN MAR STREET | | FT WORTH | TX | 76103 | | | | | | | | | | |
| PHI6135 | Phillips, Jr., Sam | | | | | | | | | | | | | | | | |
| PHI6326 | Phillips Equity Capital, LLC | | 6356 Basswood Drive | | Fort Worth | TX | 76135 | | | | | | | | | | |
| PHI7371 | PHILLIPS, WANDA | | 2908 VINEYARD DRIVE | | ARLINGTON | TX | 76015 | | | | | | | | | | |
| PHI7463 | PHILLIPS, CLARENCE AND ABBIE | | 7655 WOODBERRY COURT | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| PHI8281 | Andy Dorman Phillips | | PO Box 1725 | | Jacksonville | TX | 75766 | | (903)284-6133 | | | | | | | | |
| PHI8668 | John T Phillips | | 346 Escondido Drive | | Del Valle | TX | 78617-5671 | | | | | | | | | | |
| PHI9135 | PHILLIPS, MICHAEL | | 1550 EASTCHASE PKWY STE 600 | | FORT WORTH | TX | 76120 | | | | | | | | | | |
| PIC6227 | Walton R. Pickens | | 101 Vista Lagoon Court | Unit A-1 | Point Vedra | FL | 32082 | | (904)860-7264 | | | | | | | | |
| PIC7371 | John Brand Pickens | | 1086 Robert Avers Rd. | | Summit | MS | 39666 | | (601)276-2077 | | | | | | | | |
| PIE0740 | Russell Wade Pierce | | 1600 S. Wall Street | | Brady | TX | 76825 | | (512)468-5672 | | | | | | | | |
| PIE0930 | Pierce County Probate Court | | 930 Tacoma Ave S #110 | | Tacoma | WA | 98402 | | | | | | | | | | |
| PIE0931 | Pierce County Clerk | | County-City Building | 930 Tacoma Ave. S. | Tacoma | WA | 98402 | | (253)798-7717 | | | | | | | | |
| PIE2574 | John D Pieper, LLC | | P O Box 52574 | | Midland | TX | 79710 | | | | | | | | | | |
| PIE5039 | Diane Pierce | | 4700 N Western Street | | Amarillo | TX | 79124 | | | | | | | | | | |
| PIE8084 | PIEDRA, JESUS AND ALMA | | 820 SOUTH HAYNES AVENUE | | FORT WORTH | TX | 76103 | | | | | | | | | | |
| PIG3725 | Pialia, Joseph L. | | 4565 Clay Pike Rd. | | Cambridge | OH | 43725-9358 | | | | | | | | | | |
| PIL5208 | PILLOW BILT LLC | | 2802 MCGEE STREET | | FORT WORTH | TX | 76112 | | | | | | | | | | |
| PIM0110 | Pima County Superior Court | | 110 West Congress | | Tucson | AZ | 85701 | | (520)724-3240 | | | | | | | | |
| PIN1234 | Pinello, Cheryl | | | | | | | | | | | | | | | | |
| PIN2644 | PINEDA, ISABEL | | 4617 AVENUE J | | FT WORTH | TX | 76105 | | | | | | | | | | |
| PIN3148 | PINCKNEY SR, RAYMOND D | | PDB 1924 | | FORT WORTH | TX | 76101 | | | | | | | | | | |
| PIO0933 | Pioneer Energy Inc. | | PO Box 31674 | | Edmond | OK | 73003 | | | | | | | | | | |
| PIP1456 | Zina Pippins | | 2305 Carverly Drive | | Fort Worth | TX | 76112 | | | | | | | | | | |
| PIP3600 | John Pippins | | 3600 Silkwood Trail | | Arlington | TX | 76016 | | | | | | | | | | |
| PIP8042 | PIP 1990 Trust | | PO Box 10508 | | Midland | TX | 79702 | | | | | | | | | | |
| PIT0115 | Pittsburg County Clerk (OK) | | Hope Trammell, County Clerk | 115 Est Carl Albert | McAlester | OK | 74501 | | (412)350-4180 | | | | | | | | |
| PIT0414 | Pittsburg Dept. of Court Records | | City-County Building | 414 Grant Street, | Pittsburg | PA | 15219 | | (200)243-7800 | | | | | | | | |
| PIT1243 | Pitney Bowes - Fort Worth Lease 1837 | | PO BOX 856042 | | LOUISVILLE | KY | 40285-6042 | | (800)243-7824 | | | | | | | | |
| PIT1244 | Pitney Bowes - Fort Worth Lease 5690 | | P.O. BOX 856390 | | LOUISVILLE | KY | 40285-6390 | | | | | | | | | | |
| PIT1245 | Pitney Bowes - Midland Lease 5690 | Account # | PO Box 371847 | | Pittsburgh | PA | 15250-7887 | | | | | | | | | | |
| PIT1246 | Pitney Bowes - Midland Postage 1837 | | PO Box 371874 | | Pittsburgh | PA | 15250-7874 | | | | | | | | | | |
| PIT1247 | Pitney Bowes - Denver Postage 1763 | Accnt - | PO Box 371887 | | Pittsburgh | PA | 15250-7887 | | (800)732-7222 | | | | | | | | |
| PIT1248 | Pitney Bowes - Denver Lease 9113 | | PO Box 371887 | | Pittsburgh | PA | 15250-7887 | | | | | | | | | | |
| PIT1459 | PITTS, BILLY E | | 1524 CANTON STREET | | FT WORTH | TX | 76115 | | | | | | | | | | |
| PIT3629 | Peter Pitsker | | 610 22nd Street | | Huntington | CA | 92648 | | | | | | | | | | |
| PIT5317 | Pittsburgh Computer Solutions, Inc. | | 3035 Washington Road | | McMurray | PA | 15317 | | | | | | | | | | |
| PIT9075 | PITTMAN, BOBBY | | 911 MOORHEAD COURT | | FORT WORTH | TX | 76014 | | | | | | | | | | |
| PIZ1666 | PIZZA HUT | | | | | | | | | | | | | | | | |
| PJM6422 | P.J. Moran Foundation | | 2803 Sachett St. | | Houston | TX | 77098 | | | | | | | | | | |
| PLA0220 | PLAINS CAPITAL BANK | WEALTH | 3707 CAMP BOWIE BLVD | SUITE 220 | FORT WORTH | TX | 76107 | | (817)258-3727 | | | | | | | | |
| PLA0221 | PlainsCapital Bank | | 6221 Riverside Drive, Suite 105 | | Irving | TX | 75039 | | | | | | | | | | |
| PLA0728 | Placer County Superior Court | | Attn: Family Law Division | | | | | | | | | | | | | | |
| PLA1000 | PLATTE LOCKER | | PO BOX 206 | | PLATTE | SD | 57369 | | | | | | | | | | |
| PLA1757 | PLATTS | | | | | | | | | | | | | | | | |
| PLA3698 | PLAQUE WORLD | | 611 UNIVERSITY DRIVE | | FT. WORTH | TX | 76107-2137 | | (817)338-1962 | (817)338-4264 | | | | | | | |
| PLA5201 | Platinum Parking | | 719 Olive Street | | Dallas | TX | 75201 | | (214)871-6061 | | | | | | | | |
| PLS7210 | PLS, Inc. | | P.O. Box 4987 | | Houston | TX | 77210 | | | | | | | | | | |
| PLY2360 | Plymouth County Probate Court | | 52 Obery Street, Ste 110 | | Boston | MA | 02360 | | | | | | | | | | |
| PNC3725 | PNC Bank-Cambridge OH | | B4-B053-01-1 Mainstop-Alana | 749 Wheeling Ave | Cambridge | OH | 43725 | | | | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PNC5264 | PNC Bank-Realty Services | | P.O. Box 643953 | | Pittsburgh | PA | 15264-3952 | | ( ) - | ( ) - | | | | | | | |
| POE7781 | Brian Poe | | 7 Wild Orchid Ct. | | The Woodlands | TX | 77385 | US | ( ) - | ( ) - | | | | | | | |
| POE7782 | POE, CARMEN L | | 6813 ROUTT STREET | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| POG5525 | Jerry Don Pogue | | 9291 State Highway 89 | | Ringling | OK | 73456 | | 580|504-0344 | ( ) - | | | | | | | |
| POG8024 | B. Jack Pogue dba CBOM LLC | | 2000 McKinney Ave. #975 | | Dallas | TX | 75201 | | ( ) - | ( ) - | | | | | | | |
| POI0205 | Pointer, Travis | | 1142 East Poplar Street | | Davisville | WV | 26142 | | ( ) - | ( ) - | | | | | | | |
| POI0224 | Pointer, Gina | | 1142 East Poplar Street | | Davisville | WV | 26142 | | ( ) - | ( ) - | | | | | | | |
| POI0999 | Poindexter, Miles | | | | | | | | ( ) - | ( ) - | | | | | | | |
| POK4403 | William S. Poinsett | | c/o LIM Corporation-Agent | | Houston | TX | 77025 | | ( ) - | ( ) - | | | | | | | |
| POL0625 | POLK, PATRICIA ANN | | 7916 MARSH COURT | | FT WORTH | TX | 76123 | | ( ) - | ( ) - | | | | | | | |
| POL2010 | POLK COUNTY CLERK | | 101 W CHURCH | SUITE 100 | LIVINGSTON | TX | 77351 | | 936|327-6804 | 936|327-6874 | | | | | | | |
| POL0319 | Polanco, Jose | | 3901 S. Ocean Dr. | Apt 16U | Hollywood | FL | 33019 | | ( ) - | ( ) - | | | | | | | |
| POL4745 | 148, POLYTECHNIC ORDER OF ODD FELLOWS | | 3024 FOREST AVE | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| POL6525 | Carlton Polk | | 5225 Ramey St. | | Fort Worth | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| POL8725 | POLLEY, MILTON | | 1112 S SARGENT | | FT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| PON1000 | PONTON, CHANDRA M. | | 7716 STONEBANK CT. | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| PON7398 | Ponderosa Royalty, LLC | | W.B. Robbins, III, Managing | PO Box 10428 | Midland | TX | 79702 | | 432|683-5055 | ( ) - | | | | | | | |
| PON9971 | Cecilia Ann Pontremoli | | 2448 Lamar Ave. #709 | | Paris | TX | 75460 | | 432|425-5979 | ( ) - | | | | | | | |
| POP2938 | Pope County Clerk and Recorder | | 310 East Main Street | | Golconda | IL | 62938 | | ( ) - | ( ) - | | | | | | | |
| POP4731 | Brian O. and Kristen Poppe | | 2505 Hiland Ave. | | Falls City | NE | 68355 | | ( ) - | ( ) - | | | | | | | |
| POP6300 | Porterville Court | | 300 East Olive Avenue | | Porterville | CA | 93257 | | 559|782-3700 | ( ) - | | | | | | | |
| POR0784 | Douglas E. & Jennifer L. Portrey | | 217 Wolgemuth Drive | | Lancaster | PA | 17602 | | ( ) - | ( ) - | | | | | | | |
| POR1000 | CLARENCE & MARY JO PORTER | | 1005 ARCH ST | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| POR1545 | PORTER JR & JOE E PORTER, ALLEN | | 1907 E MADDOX AVE | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| POR5961 | PORTER, SANDRA EMERSON | | 215 DAVID LN | | LUMBERTON | TX | 77657-7120 | | ( ) - | ( ) - | | | | | | | |
| POR6895 | PORTER, LEE | | 8409 PICKWICK LANE APT 210 | | DALLAS | TX | 75225 | | ( ) - | ( ) - | | | | | | | |
| POR8925 | PORTER, CLYDE S | | 7000 ESCONDIDO | | ARLINGTON | TX | 76016 | | ( ) - | ( ) - | | | | | | | |
| POR9170 | Anita Porter | | 3500 Wagner Heights Road | Apt 316 | Stockton | CA | 95209 | | 209|957-2538 | ( ) - | | | | | | | |
| POR9719 | PORTER, JAMES & TAMBRE | | 3618 HIGH PLAINS COURT | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| POR9998 | Portage County Probate Court | | | | | | | | ( ) - | ( ) - | | | | | | | |
| POR9999 | Portage County Recorder | | | | | | | | ( ) - | ( ) - | | | | | | | |
| POS1000 | POST MASTER | | | | FORT WORTH | TX | | | ( ) - | ( ) - | | | | | | | |
| POS3146 | Positive Tomorrows | | PO Box 61190 | | Oklahoma City | OK | 73146 | | ( ) - | ( ) - | | | | | | | |
| POT0325 | Pott County Clerk | | 325 N Broadway Ave #307 | | Shawnee | OK | 74801 | | 405|273-3624 | ( ) - | | | | | | | |
| POT0883 | POTTER, JASON | | 104 RUSSELL CT | | WEATHERFORD | TX | 76087 | | ( ) - | ( ) - | | | | | | | |
| POT1667 | POT BELLY | | | | | | | | ( ) - | ( ) - | | | | | | | |
| POT3254 | Michael K. Poteet and Letitia M. Poteet | | 3322 Big Cloud Circle | | Thousand Oaks | CA | 91360 | | 805|492-9150 | ( ) - | | | | | | | |
| POT3676 | Potsdam College Foundation, Inc. | | Jason Ladouceur | 44 Pierepont | Potsdam | NY | 13676 | | ( ) - | ( ) - | | | | | | | |
| POT9101 | Potter County Clerk | | 500 S. Fillmore, Room 202 | | Amarillo | TX | 79101 | | ( ) - | ( ) - | | | | | | | |
| POU3753 | POUK, VIJAY | | 6106 PARK MEADOW DRIVE | | ARLINGTON | TX | 76018 | | 817|905-6954 | ( ) - | | | | | | | |
| POU3875 | Charles Pounds | | 5828 Show Master Lane | | Fort Worth | TX | 76179 | | 817|896-4141 | ( ) - | | | | | | | |
| POW0500 | Eva Powell | | 500 Oak Hollow Ln. | | Fort Worth | TX | 76112 | | 612|339-3355 | 612|339-4433 | | | | | | | |
| POW0718 | PowerObjects | | 718 Washington Ave. N | Suite 202 | Minneapolis | MN | 55401 | | ( ) - | ( ) - | | | | | | | |
| POW1385 | POWERS, JOE ROBERT AND GLENDA | | 301 NORTH CIRCLE DRIVE | | ARLINGTON | TX | 76010 | | ( ) - | ( ) - | | | | | | | |
| POW1592 | POWERS, AMANDA | | | | | | | | ( ) - | ( ) - | | | | | | | |
| POW1743 | Emily Montgomery Powell | | 1011 Lois St. #31 | | Kerrville | TX | 78028 | | 830|370-7301 | ( ) - | | | | | | | |
| POW1857 | Christianne Powell | | 6713 Chalk River Drive | | Fort Worth | TX | 76179 | | 817|709-6653 | ( ) - | | | | | | | |
| POW2009 | JESSICA MELISSA POWERS | | P.O BOX 1011 | | COWEN | WV | 26206 | | ( ) - | ( ) - | | | | | | | |
| POW4493 | GARY JAMES POWERS | ANGELA | 46 SKYLINE LANE | | COWEN | WV | 26206 | | ( ) - | ( ) - | | | | | | | |
| POW4701 | POWELL BARNETT SHALE NEWSLETTER | | P O BOX 470157 | | FORT WORTH | TX | 76147 | | 817|886-9915 | ( ) - | | | | | | | |
| POW6489 | Donna L. Powell | | 6056 Gulfport Blvd. S. | | Gulfport | FL | 33707 | | 727|415-0915 | ( ) - | | | | | | | |
| POW7965 | POWERS, KERI-DAWN | | 288 SHORELINE DRIVE | | AZLE | TX | 76020 | | ( ) - | ( ) - | | | | | | | |
| POZ0514 | Jose Pozos | | 710 Powell Lane | | Wichita Falls | TX | 76306 | | ( ) - | ( ) - | | | | | | | |
| POZ5317 | Pozonskv, Sarah | | 1023 Highland Dr. | | Canonsburgh | PA | 15317 | | ( ) - | ( ) - | | | | | | | |
| POZ5509 | Pozos, Eulogio | | | | | | | | ( ) - | ( ) - | | | | | | | |
| POZ5513 | Pozos, Serafin Tamayo | | | | | | | | ( ) - | ( ) - | | | | | | | |
| PRA1674 | Pratt, Jerry | | 8297 Carter Street | | Argyle | TX | 76226 | | ( ) - | ( ) - | | | | | | | |
| PRA4466 | PRATT, JAMES | | 912 SOUTH HAYNES AVENUE | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| PRA5613 | Toby Allen Pratt | | 5613 David Strickland Rd. | | Fort Worth | TX | 76119 | | 713|825-0705 | ( ) - | | | | | | | |
| PRA5614 | Jamie Keith Pratt | | 5613 David Strickland Rd. | | Fort Worth | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| PRE0129 | PRESLEY, JERRY & SANG | | 2502 CARRIAGE PLACE | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| PRE0483 | PREWITT, JOHN L & MARY ANN | | 6603 FORESTVIEW DRIVE | | ARLINGTON | TX | 76016 | | ( ) - | ( ) - | | | | | | | |
| PRE1000 | PRECIADO, GUADALUPE | | 401 HAWKINS STREET | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| PRE1100 | PREFERRED PROPERTIES | | PO BOX 1555 | | BURLESON | TX | 76097 | | ( ) - | ( ) - | | | | | | | |
| PRE1200 | Precision Graphics Centers | | 1200 McKinney, Suite 403 | | Houston | TX | 77010 | | ( ) - | ( ) - | | | | | | | |
| PRE2100 | Johnny Preston | | 2100 Far Gallant Dr | | Austin | TX | 78746 | | ( ) - | ( ) - | | | | | | | |
| PRE2628 | PRECIADO, MARIA G | | 3418 AVENUE G | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| PRE4285 | PRECIADO, SELENE GARCIA & ANTONIO | | 3418 AVE B | | ARLINGTON | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| PRE4509 | PRECIADO, RODOLFO | | 3418 AVE G | | FT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| PRE5025 | Precision Copy Products, Inc. | | 1607 Route 51 | | Jefferson Hills | PA | 15025 | | 412|382-4000 | 412|382-4045 | | | | | | | |
| PRE7688 | PRESTON & FRANCIS RUSSO, TERESA | | 8 BOW BOG ROAD | | BOW | NH | 03430 | | ( ) - | ( ) - | | | | | | | |
| PRE9872 | PRECIADO, ROSARIO G | | 3418 AVENUE G | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| PRE9900 | Ashley Burke (Prestige Imaging LLC) | | 9900 W Highway 66 | | Yukon | OK | 73099 | | ( ) - | ( ) - | | | | | | | |
| PRI1000 | PRIOLEAU, ED & CONDIE | | 2750 N. CARDINAL ROAD | | AZLE | TX | 76020 | | ( ) - | ( ) - | | | | | | | |
| PRI1002 | PRINCIPAL FINANCIAL - NON QUALIFIED PLAN | | 4141 PARK LAKE AVE SUITE 400 | | RALEIGH | NC | 27612 | | 919|833-1042 | ( ) - | | | | | | | |
| PRI1010 | PRINCIPAL BANK (IOWA) | | 6200 PARK AVENUE | SUITE 100 | DES MOINES | IA | 50321 | | 800|672-3343 | ( ) - | | | | | | | |
| PRI1100 | PRICE, DAISY J. | | 5525 PURINGTON AVE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| PRI1212 | ALLAN RAY PRITCHETT | | PO BOX 198 | | PANAMA | OK | 74951 | | ( ) - | ( ) - | | | | | | | |
| PRI1233 | CARRIE PRINCE | | PO BOX 198 | | PANAMA | OK | 74951 | | ( ) - | ( ) - | | | | | | | |
| PRI1234 | Prince, Diane | | 309 W. 7th St., Ste 300 | | Fort Worth | TX | 76102 | | ( ) - | ( ) - | | | | | | | |
| PRI1488 | PRINCIPAL LIFE (VISION) | | 711 HIGH ST | | DES MOINES | IA | 50306-3513 | | 800|843-1371 | ( ) - | | | | | | | |
| PRI1500 | Principal Life (Dental) | | 5080 Spectrum Drive #700E | | Addison | TX | 75001-4626 | | ( ) - | ( ) - | | | | | | | |
| PRI1514 | PrintingonPaper | | PO Box 153496 | | White Settlement | TX | 76108 | | 817|768-8944 | ( ) - | | | | | | | |
| PRI1598 | PRIMA ELECTRIC, INC | | 2916 NATIONAL DR. | | GARLAND | TX | 75041 | | 972|926-2000 | 972|926-2011 | | | | | | | |
| PRI2019 | BELINDA PRICE | | 106 AVENUE F, SE | | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| PRI2518 | Gary Frank Price | | 5916 Desperado Drive | | McKinney | TX | 75070 | | 479|381-7005 | ( ) - | | | | | | | |
| PRI3610 | JACKY DON PRICE | | 117 SCOTT WYNN COURT | | WACO | TX | 76708 | | ( ) - | ( ) - | | | | | | | |
| PRI3654 | PRINGLE, DEANE WILSON | | 4432 WILBARGER STREET | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| PRI3757 | PRIDDY & CURTIS PRIDDY, BEVERLY | | 7145 ROBINHOOD LN | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| PRI3779 | PRICE, SHAWNDA L | | 3525 WILBARGER STREET | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| PRI4008 | Pritchett, Murphy | | 7894 E 126th Street South, #1034 | | Bixby | OK | 74008 | | ( ) - | ( ) - | | | | | | | |
| PRI4983 | PRICE, SCOTT | | 2904 HAYNIE STREET | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| PRI5645 | Steven R. Price | | 204 Oak Branch Drive | | Aledo | TX | 76003 | | ( ) - | ( ) - | | | | | | | |
| PRI5912 | Pritchard & Abbott, Inc. | | 5912 Amarillo Blvd West | | Amarillo | TX | 79106 | | 512|966-1446 | 806|358-7837 | | | | | | | |
| PRO0001 | Probate Court (Cleveland, OH) | | Attn: Clerk's Office | 1 Lakeside Ave. | Cleveland | OH | 44113 | | ( ) - | ( ) - | | | | | | | |
| PRO0002 | Probate Court (Wapakoneta, OH) | | 201 South Willipie Street | Suite 119 | Wapakoneta | OH | 45895 | | 419|739-6778 | ( ) - | | | | | | | |
| PRO0025 | Providence Probate Court (RI) | | 25 Dorrance St. | | Providence | RI | 02903 | | ( ) - | ( ) - | | | | | | | |
| PRO0045 | Probate Court (Elberton, GA) | | 45 Forest Avenue | | Elberton | GA | 30635 | | ( ) - | ( ) - | | | | | | | |
| PRO0080 | Jennifer S. Provost | | 80 East Street | | Pepperell | MA | 01463 | | ( ) - | ( ) - | | | | | | | |
| PRO0100 | Probate Court (Oceana County, MI) | | 100 S. State Street | | Hart | MI | 49420 | | 231|873-3666 | ( ) - | | | | | | | |
| PRO0520 | PROSCAPES | | 7517 PEACHTREE TRAIL | | NORTH | TX | 76180 | | 817|992-2494 | ( ) - | | | | | | | |
| PRO0626 | Protestant Episcopal Church Foundation of the Diocese | | 924 N. Robinson | | Oklahoma City | OK | 73102 | | ( ) - | ( ) - | | | | | | | |
| PRO0922 | William Ray Proctor | | 3105 San Jose Dr. | | Odessa | TX | 79765-8500 | | 432|563-9549 | ( ) - | | | | | | | |
| PRO1234 | ProStar Services Inc. dba Parks Coffee | | P.O. Box 110209 | | CARROLLTON | TX | 75011-0209 | | 972|245-6005 | ( ) - | | | | | | | |
| PRO1742 | PRODUCT RESEARCH CO., INC. | | 30 CHARLOTTE STREET | | BINGHAMTON | NY | 13905 | | 607|729-6251 | 607|729-6444 | | | | | | | |
| PRO2110 | Proskauer Rose, LLP | | One International Place | | Boston | MA | 02110-2600 | | ( ) - | ( ) - | | | | | | | |
| PRO4378 | Provident Trust Group | | FBO Ella Maddela Solo K | 2162 Sierra | Bullhead City | AZ | 86442 | | 928|234-0311 | ( ) - | | | | | | | |
| PRO5200 | DO NOT USE | | | | | | | | ( ) - | ( ) - | | | | | | | |
| PRO5297 | James Russell Proctor | | 145 N. McRae Lane | | St. David | AZ | 85630 | | 520|720-4637 | ( ) - | | | | | | | |
| PRO7056 | Proem Design-Build, Inc. | | 1776 Yorktown Bldg | 1776 Yorktown, Ste | Houston | TX | 77056 | | ( ) - | ( ) - | | | | | | | |
| PRO9999 | Verona B. Prokopich, Trustee of the Prokopich Family | | 2557 East 17th Street | | Tulsa | OK | 74104 | | 918|720-2819 | ( ) - | | | | | | | |
| PRU1234 | PRUNISKI, JEFF | | 2728 GORDAN AVE #10 | | FT WORTH | TX | 76110 | | ( ) - | ( ) - | | | | | | | |
| PRU1609 | PRUITT, JOSH | | | | | | | | ( ) - | ( ) - | | | | | | | |
| PRY7593 | PRYOR, WESLEY & DIANA | | 2728 HUNTER STREET | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| PUB1496 | Public Service Company of Oklahoma 0343 - Unit F | | P O BOX 371496 | | Pittsburgh | PA | 15250-7496 | | 972|937-7496 | ( ) - | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PUB1497 | Public Service Company of Oklahoma 0326 - Unit E | Unit E | | | Horseshoe Bay | TX | 78657 | | ( ) - | | | | | | | | |
| PUC0359 | Patricia Beckham Orson Puckett | | 3105 Ranchette Rd. | | Fort Davis | TX | 79734 | | ( ) - | | | | | | | | |
| PUC1190 | Mary Puckett | | PO Box 1455 | | Fort Stockton | TX | 79735 | | ( ) - | | | | | | | | |
| PUC2784 | Roger L. Puckett | | PO Box 927 | | Ft. Stockton | TX | 79735 | | ( ) - | | | | | | | | |
| PUC5538 | Puckett Ranches, Ltd. | | PO Box 1506 | | KANAWHA HEAD | WV | 26228 | | ( ) - | | | | | | | | |
| PUD0121 | PUDDER, GARY | | HC 32 BOX 12-1A | | FT WORTH | TX | 76119 | | ( ) - | | | | | | | | |
| PUE3753 | PUENTES, RAMON | | 3625 BRIGHT ST | | Fort Worth | TX | 76102 | | ( ) - | | | | | | | | |
| PUF6102 | Puff, Tom | | 1320 Lake Street | | Cleburne | TX | 76031 | | ( ) - | | | | | | | | |
| PUG0500 | Juan P. Puga | | 500 Fergason Road | | | | | | ( ) - | | | | | | | | |
| PUG1252 | PUGH, DERECK | | | | | | | | ( ) - | | | | | | | | |
| PUL0137 | PULLINS JR, SHELBY | | PO BOX 1891 | | FORT WORTH | TX | 76101 | | ( ) - | | | | | | | | |
| PUL0443 | Susan Pullig | | 72288 Military Road | | Covington | LA | 70433 | | ( ) - | | | | | | | | |
| PUL1000 | PULIDO, JR., PETE | | 5212 HIDDEN OAKS LANE | | ARLINGTON | TX | 76017 | | ( ) - | | | | | | | | |
| PUL7184 | DONNALENE PULLEN | | 2112 KRISTENS CHANNEL | | FLORENCE | SC | 29501 | | ( ) - | | | | | | | | |
| PUL9358 | PULLEN, RICHARD | | 6629 YOLANDA DRIVE | | FORT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| PUL9992 | Marguerite B. Pullman Trust, by Howard L. Woodruff | | PO Box 720958 | | Norman | OK | 73070 | | (405)329-3416 | | | | | | | | |
| PUM3602 | Pumpkin, LLC | | 3916 Georgian Drive | | Haltom City | TX | 76117 | | (817)319-8349 | | | | | | | | |
| PUR3874 | PURPLE PEOPLE SEATERS | | | | | | | | ( ) - | | | | | | | | |
| PUS1657 | PUSEN, PAMELA | | | | | | | | ( ) - | | | | | | | | |
| PYT1612 | PYTCHBLACK | | | 1612 Summit | Fort Worth | TX | | | ( ) - | | | | | | | | |
| QEP5277 | QEP Energy Company | | 1050 17th Street, Ste 800 | | Denver | CO | 80265 | | ( ) - | | | | | | | | |
| QUA1001 | QUARLES WINDOW CENTER | | | | | | | | ( ) - | | | | | | | | |
| QUA1754 | QUALITY INN & SUITES | | 71 W MUSEUM DRIVE | | DICKINSON | ND | 58601 | | (701)225-9510 | (701)225-9255 | | | | | | | |
| QUA6102 | QUAIN, RICKY | | 719 SOUTH AYERS STREET | | FORT WORTH | TX | 76103 | | ( ) - | | | | | | | | |
| QUE0155 | Quetico Superior Foundation | | c/o Dorsey & Whitney | 50 South 6th Street, | Minneapolis | MN | 55402-1498 | | (432)684-6377 | | | | | | | | |
| QUE1000 | QUEZADA, PATRICIA | | 1907 SHERWOOD FOREST | LOT #18 | ARLINGTON | TX | 76012 | | ( ) - | | | | | | | | |
| QUE2428 | Quevedo, Stephanie | | RE/MAX Trinity | 2600 W 7th St., | FORT WORTH | TX | 76107 | | (817)716-2428 | (817)916-4790 | | | | | | | |
| QUE6445 | QUEZADA, JOSE & MARIA G | | 5008 S HAMPSHIRE BLVD | | FT WORTH | TX | 76103 | | ( ) - | | | | | | | | |
| QUE7407 | Quest Diagnostics | | PO Box 740709 | | Atlanta | GA | 30374 | | ( ) - | | | | | | | | |
| QUE8811 | Queens County Surrogate's Court | | 88-11 Sutphin Blvd. | Room 703 Cashier | Jamaica | NY | 11435 | | ( ) - | | | | | | | | |
| QUI0020 | QUINTL/Roxanne Holland | | 20 Giotto | | Aliso Viejo | CA | 92656 | | (714)717-6857 | | | | | | | | |
| QUI0675 | QUINONES, ARTURO & LUCILA | | 1704 COTTONWOOD ST | | ARLINGTON | TX | 76014 | | ( ) - | | | | | | | | |
| QUI1001 | Matt Quinet | | | | | | | | ( ) - | | | | | | | | |
| QUI1217 | Loretta Quintana | | 12151 Hwy 14 | | Cedar Crest | NM | 87059 | | ( ) - | | | | | | | | |
| QUI2078 | QUIROZ AND ROSIO ESCOVAR, JUAN | | 107 ORIOLE DRIVE | | ARLINGTON | TX | 76010 | | ( ) - | | | | | | | | |
| QUI3857 | QUINTERO, MANUELA | | 3924 HAWLEY ST | | FT WORTH | TX | 76103 | | ( ) - | | | | | | | | |
| QUI4512 | Diane Quinn | | 56 Floridan Lane | | Lakeview | AR | 72642 | | (870)421-2380 | | | | | | | | |
| QUI5004 | QUICK, ELLI | | 605 GRANTS PKWY | | ARLINGTON | TX | 76014 | | ( ) - | | | | | | | | |
| QUI5674 | QUINTERO, VALENTE AND MARIA | | 1206 SE 19TH ST | | GRAND PRAIRIE | TX | 75052 | | ( ) - | | | | | | | | |
| QUI5792 | James B. Quinlan | | 63824 711 Road | | Dawson | NE | 68337 | | ( ) - | | | | | | | | |
| QUI8965 | Quill.com | | P O Box 37600 | | Philadelphia | PA | 19101-0600 | US | (800)789-8965 | | | | | | | | |
| RAC1000 | RACHAL, INGRID S. | | 4625 SPAIN ST | | NEW ORLEANS | LA | 70122 | | ( ) - | | | | | | | | |
| RAD3725 | Radecke, David C. | | 59660 Haskett Dr. | | Cambridge | OH | 43725-9571 | | ( ) - | | | | | | | | |
| RAD3981 | MABLE RADCLIFF | | 2371 PRESSLER ROAD | | AKRON | OH | 44312 | | ( ) - | | | | | | | | |
| RAE1000 | RAE, WILLIAM S. & MARINA K. | | 1821 DRUID LANE | | Philadelphia | PA | 76112 | | ( ) - | | | | | | | | |
| RAF9644 | RAFFAELO, JAMES & KAREN | | 605 GRANTS PKWY | | ARLINGTON | TX | 76104 | | ( ) - | | | | | | | | |
| RAH1442 | RAHMAN, REZAUR | | 2751 DAWN WEST # 902 | | FT WORTH | TX | 76116 | | ( ) - | | | | | | | | |
| RAH3305 | S.A. Rakhal Company | | PO Box 1044 | | Ardmore | OK | 73402 | | (580)490-9737 | | | | | | | | |
| RAH4765 | RAHMAN, MOHAMMAD L | | 2700 E ROSEDALE | | FT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| RAH8636 | RAH Land, LLC | | 3402 N. 216 Palza | | Elkhorn | NE | 68022 | | ( ) - | | | | | | | | |
| RAI1000 | RAINEY, DIANNA L. | | 3025 MESA ROAD | | WILLOW PARK | TX | 76087 | | ( ) - | | | | | | | | |
| RAI1157 | RAIKAR, SMITHA S | | 1005 CHAMBLEE COURT | | ARLINGTON | TX | 76014 | | ( ) - | | | | | | | | |
| RAI2192 | Mark R. Railsback | | 71464 634 Avenue | | Humboldt | NE | 68376 | | ( ) - | | | | | | | | |
| RAI2264 | Jack D. Railsback Trust, Dated March 30, 2018 | | | | | | | | ( ) - | | | | | | | | |
| RAI2323 | THE RAILROAD COMMISSION OF TEXAS | | 1701 NORTH CONGRESS | | AUSTIN | TX | 78701 | | (877)228-5740 | | | | | | | | |
| RAM0579 | RAMIREZ, SELINA | | 1605 CARLA AVE | | ARLINGTON | TX | 76104 | | ( ) - | | | | | | | | |
| RAM0993 | ELEANOR RAMSEY | | PO BOX 171 | | ST ALBANS | WV | 25177 | | ( ) - | | | | | | | | |
| RAM1012 | RAMOS, MARIA J. | | 3317 AVENUE M | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| RAM1099 | RAMIREZ & JUAN M TAPIA & MARIA F RAMIREZ, | | 617 SOUTH PERKINS STREET | | FORT WORTH | TX | 76103 | | ( ) - | | | | | | | | |
| RAM1930 | RAMIREZ, JOSE J AND RAFAEL O | | 1544 VICTORIA DRIVE | | MODESTO | CA | 95351 | | ( ) - | | | | | | | | |
| RAM2177 | RAMIREZ, EFRAIN DURAN | | 4929 ELGIN STREET | | FT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| RAM2400 | Wyatt T Ramsey & Janice M Ramsey Family Trust | | 7810 S 36th Street | | Bellevue | NE | 68147 | | ( ) - | | | | | | | | |
| RAM2970 | Dona Rampy | | 223 Brook Circle | | Krum | TX | 76249 | | ( ) - | | | | | | | | |
| RAM2975 | RAMIREZ, JUAN & MANUELA | | 2005 N 42ND ST | | FT WORTH | TX | 76015 | | ( ) - | | | | | | | | |
| RAM3044 | RAMSETT, STEVEN W | | 7008 CADILLAC BLVD | | ARLINGTON | TX | 76016 | | ( ) - | | | | | | | | |
| RAM3713 | RAMIREZ, JAMIE | | 4132 AVE G | | FT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| RAM3727 | RICHARD RAMSEY | | | | OKLAHOON | TX | 76373 | | ( ) - | | | | | | | | |
| RAM4074 | RAMIREZ, GABRIEL OLIVAS & SELINA | | 1605 CARLA AVE | | ARLINGTON | TX | 76014 | | ( ) - | | | | | | | | |
| RAM4133 | Ramirez, Eddie | | 8712 E. 98th PL | | Tulsa | OK | 74133-6263 | | ( ) - | | | | | | | | |
| RAM4442 | Donna D. Ramsey | | 3289 N Roberta Road | | Durant | OK | 74701 | | ( ) - | | | | | | | | |
| RAM4898 | RAMIREZ, IRMA L | | 5540 EAST ROSEDALE STREET | | FORT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| RAM5124 | Jesus Ramirez and wife, Maria Ramirez | | 5124 Shackleford St. | | Fort Worth | TX | 76119 | | ( ) - | | | | | | | | |
| RAM5481 | RAMIREZ, ANTONIO R & ELIPIDIO R | | 27 RED MOUNTAIN TERRACE | | EVANSTON | WY | 82930 | | ( ) - | | | | | | | | |
| RAM6703 | RAMIREZ, JAIME AND IRMA | | 4708 PANOLA AVENUE | | FORT WORTH | TX | 76103 | | ( ) - | | | | | | | | |
| RAM8406 | RAMOS, GUADALUPE ARMAS & JAVIER C | | 4308 HUCKLEBERRY DR | | FT WORTH | TX | 76137 | | ( ) - | | | | | | | | |
| RAM9126 | Douglas C and Christine M Ramsey | | 65145 715 Road | | Falls City | NE | 68355 | | ( ) - | | | | | | | | |
| RAM9556 | DONALD RAY RAMSEY | | | | VERNON | TX | 76384 | | ( ) - | | | | | | | | |
| RAM9914 | Ramsey Living Trust | | 64232 712 Rd. | 3902 GORDON | Dawson | NE | 68337 | | ( ) - | | | | | | | | |
| RAN0000 | RANKIN, SHIRLEY H AND MICHAEL F | | 8016 SIERRA ESTATE CIRCLE | | MANSFIELD | TX | 76063 | | ( ) - | | | | | | | | |
| RAN0132 | Ranstad Work Solutions | | P.O. Box 2084 | | Carol Stream | IL | 60132-2084 | | ( ) - | | | | | | | | |
| RAN1235 | RANDALL COUNTY CLERK | | 2309 RUSSEL LONG BLVD, SUITE | | CANYON | TX | 79105 | | (806)468-5505 | | | | | | | | |
| RAN1661 | THE RANCH OF LONESOME DOVE | | 2299 LONESOME DOVE RD | | SOUTHLAKE | TX | 76092 | | ( ) - | | | | | | | | |
| RAN6293 | RANGEL, ARMANDO | | 5304 NORTH HAMPSHIRE BLVD | | FORT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| RAN7285 | HAZEL E. RANSBERGER | | 1 LYNN ST | | RICHWOOD | WV | 26261 | | ( ) - | | | | | | | | |
| RAN7960 | RANGEL, DOMITILO | | 2933 HANDLEY DRIVE | | FORT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| RAN8415 | RANGEL, JESUS AND MARIA | | 2317 NARIYEL DRIVE | | FORT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| RAN9999 | Range Resources-Appalachia, LLC | | c/o Marliee Domenick | 3000 Town Center | Canonsburg | PA | 15317 | | ( ) - | | | | | | | | |
| RAP0952 | Rapides Parish Clerk of Court | | PO Box 952 | | Alexandria | LA | 71309 | | (318)619-5845 | | | | | | | | |
| RAR0263 | RAQIB, FAREED H & RABIA | | 1432 GRANTLAND CIRCLE | | ARLINGTON | TX | 76012 | | ( ) - | | | | | | | | |
| RAS3137 | RASH, SUSAN EMERSON | | 2006 APOLLO RD | | RICHARDSON | TX | 75081-3226 | | ( ) - | | | | | | | | |
| RAS7901 | RASUL, JUANITA STARKS | | 2010 EAST MYRTLE STREET | | FORT WORTH | TX | 76104 | | ( ) - | | | | | | | | |
| RAT9679 | Larry Leo Ratliff | | 1625 Blue Water Drive | | Canyon | TX | 78133 | | ( ) - | | | | | | | | |
| RAU0027 | DORIS HOLLIDAY RAUB | | 415 EAST ROGERS DRIVE | | WICHITA FALLS | TX | 76309 | | ( ) - | | | | | | | | |
| RAU7266 | Bradley D. Rausch | | 71639 637 Avenue | | Humboldt | NE | 68376 | | ( ) - | | | | | | | | |
| RAV9937 | Rave Energy, Inc. | | PO Box 3087 | | Houston | TX | 77253-3087 | | (713)228-5464 | | | | | | | | |
| RAW6893 | Mark Edward Rawls | | 618 Trail Side Drive | | Duncan | OK | 73533 | | (580)255-2758 | | | | | | | | |
| RAW9409 | Rawls College of Business CMC | | Texas Tech University | Box 42101 | Lubbock | TX | 79409-2101 | | ( ) - | | | | | | | | |
| RAY0541 | RAYFORD JACKSON JONES | | RAYFORD JACKSON JONES TRUST | 14855 COUNTY | TELL | TX | 79259 | | ( ) - | | | | | | | | |
| RAY1118 | RAY, RACHEL | | 3004 HANDLEY DR | | FT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| RAY1269 | RAY, DEBRA | | | | | | | | ( ) - | | | | | | | | |
| RCP0777 | RCPTX LTD | | 777 Taylor Street | Suite 810 | Fort Worth | TX | 76102 | | (214)276-0995 | | | | | | | | |
| REA0101 | Real County Clerk | | 101 Market St. | | Leakey | TX | 78873 | | (830)232-5202 | | | | | | | | |
| REA0300 | Reagan County Recorder | | 300 North Plaza Avenue | | Big Lake | TX | 76932 | | ( ) - | | | | | | | | |
| REA1000 | REAGAN, JOHNNIE J. & IDA M. | | 6813 WOODDALE DRIVE | | WATAUGA | TX | 76148 | | (817)788-9449 | | | | | | | | |
| REA1001 | Kelly Lowe Read | | | | | | | | ( ) - | | | | | | | | |
| REA1100 | REATZ, STEPHANIE DIAN & ALBERT J. | | 112 POINTER DR | | SUMMERVILLE | SC | 29485 | | ( ) - | | | | | | | | |
| REA2841 | REAGOR, DEIDRE | | 4233 LORIN AVENUE | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| REA3130 | Reagan County Abstract & Title Co | | 313 N. Plaza Ave | | Big Lake | TX | 76932 | | (325)844-2002 | | | | | | | | |
| REA6932 | Reagan County & District Clerk | | P.O. Box 100 | | Big Lake | TX | 76932 | | ( ) - | | | | | | | | |
| REA6933 | Reagan County Tax Office | | PO Box 100 | | Big Lake | TX | 76932 | | ( ) - | | | | | | | | |
| REA9675 | Real Estate Information Services | | 8675 Camp Bowie West Blvd. | | Fort Worth | TX | 76116 | | (817)335-5082 | | | | | | | | |
| REC0204 | Recorder of Deeds (Warren, PA) | | 204 Fourth Avenue | | Warren | PA | 16365 | | (814)728-3430 | | | | | | | | |
| REC0448 | RECON TRUST COMPANY -CA | | 1800 TAPO CANYON ROAD SV-PR | | SIMI VALLEY | CA | 93063 | | (800)376-4140 | | | | | | | | |
| REC1000 | TRUST COMPANY-TX, RECON | PARTIAL | 230 PERFORMANCE DRIVE | BUILDING C, TX2- | RICHARDSON | TX | 75082 | | ( ) - | | | | | | | | |
| REC1233 | RECORDER OF DEEDS  INDIANA COURTHOUSE | INDIANA | 825 PHILADELPHIA STREET | | INDIANA | PA | 15701 | | (724)465-3860 | | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REC1234 | RECORDER OF DEEDS CAMBRIA COUNTY | | 200 SOUTH STREET | | EBENSBURG | PA | 15931 | | ( ) - | ( ) - | | | | | | | |
| REC248 | DO NOT USE | | | | | | | | ( ) - | ( ) - | | | | | | | |
| REC5401 | Recorder of Deeds-Fayette County | | 61 E Main Street | | Uniontown | PA | 15401 | | ( ) - | ( ) - | | | | | | | |
| REC5402 | Recorder of Deeds (Wyoming County, PA) | | 1 Courthouse Square | | Tunkhannock | PA | 18657 | | ( ) - | ( ) - | | | | | | | |
| REC6201 | Recorder of Deeds, Armstrong County | | 500 E. Market St, Suite 102 | | Kittanning | PA | 16201 | | ( ) - | ( ) - | | | | | | | |
| REC6549 | Recorder of Deeds-Smethport, PA | | 500 W. Main St. | | Smethport | PA | 16749 | | ( ) - | ( ) - | | | | | | | |
| REC6830 | Recorder of Deeds-Clearfield County | | Suite 103 | 1 North Second | Clearfield | PA | 16830 | | ( ) - | ( ) - | | | | | | | |
| RED1000 | RED RIVER PRESBYTERY | | 1612 CUBERSON DR | | MESQUITE | TX | 75150 | | ( ) - | ( ) - | | | | | | | |
| RED1023 | RED DOG STUDIOS | | 2927 MORTON ST | | FORT WORTH | TX | 76107 | | (817)882-8080 | (817)882-8082 | | | | | | | |
| RED1100 | Red Dog Systems, Inc. | | Suite 1100, 639 - 5th Ave SW | | Calgary | AB | T2P 0M9 | CA | (403)264-2231 | (403)571-1795 | | | | | | | |
| RED2031 | REDRUUD, HECTOR J | | 5813 S HAMPSHIRE BLVD | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| RED2323 | REDMAN, ROY | | 6812 ROBINHOOD LN | | FT. WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| RED2420 | Paula A. Redaier | | 1125 Penkridge Dr. | | Iowa City | IA | 52246 | | ( ) - | ( ) - | | | | | | | |
| RED5475 | Redstone Candies | | 1736 New Salem Road | | Republic | PA | 15475 | | ( ) - | ( ) - | | | | | | | |
| RED6107 | Red Oak Foundation | | 304 Carroll Street | | Fort Worth | TX | 76107 | | (724)246-9446 | (724)246-1944 | | | | | | | |
| RED8251 | RED RIVER FARMS | | 16100 COUNTY ROAD S | | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| REE3780 | Reed, Betty | | 14323 Clay Pike Rd | | Senecaville | OH | 43780-9762 | | ( ) - | ( ) - | | | | | | | |
| REE3873 | MICHAEL REESE | | | | | | | | ( ) - | ( ) - | | | | | | | |
| REE5090 | REESE, PAUL W | | 12009 BELLEGROVE ROAD | | BURLESON | TX | 76028 | | ( ) - | ( ) - | | | | | | | |
| REE5416 | REED, MARY & TOMMIE | | 1114 E BALTIMORE AVENUE | | FT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| REE5506 | REED, BILLY | | 2728 JANICE LANE | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| REE6010 | Reeves, Joyce Rogers | | | | | | | | ( ) - | ( ) - | | | | | | | |
| REE6156 | REED, BARBARA M | | 1720 ROCKVIEW COURT | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| REE7286 | Reed, Robert | | 1 Ellis Drive | | Huntington | WV | 25701 | | ( ) - | ( ) - | | | | | | | |
| REE7897 | REED, ROBERT AND EMMA | | 3963 MILLER | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| REE8133 | REEVES, MATTHEW | | 2909 MILAM STREET | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| REE9630 | Reed Smith LLP | | PO Box 360074M | | Pittsburgh | PA | 15251-6074 | | (412)288-3131 | (412)288-3063 | | | | | | | |
| REE9771 | Reeves County Recorder | | | | | | | | ( ) - | ( ) - | | | | | | | |
| REE9772 | Reeves County Clerk | | Dianne O. Florez | 100 E. 4th Street, | Pecos | TX | 79772 | | (432)445-5467 | ( ) - | | | | | | | |
| REE9773 | Reeves County Appraisal District | | P.O.Box 1229 | | Pecos | TX | 79772 | | ( ) - | ( ) - | | | | | | | |
| REG0045 | Register of Wills (York, PA) | | 45 N. George Street | | York | PA | 17401 | | ( ) - | ( ) - | | | | | | | |
| REG0050 | Register of Wills (Rockville, MD) | | 50 Maryland Ave. | | Rockville | MD | 20850 | | (240)777-9680 | ( ) - | | | | | | | |
| REG0112 | Register of Wills (Mercer, PA) | | 112 Courthouse | | Mercer | PA | 16137 | | ( ) - | ( ) - | | | | | | | |
| REG0182 | Register of Wills (Philadelphia) | | Research Records | Room 180, City Hall | Philadelphia | PA | 19107 | | ( ) - | ( ) - | | | | | | | |
| REG0200 | Register of Wills (Wilkes-Barre, PA) | | 200 North River St. | | Wilkes-Barre | PA | 18711 | | ( ) - | ( ) - | | | | | | | |
| REG0201 | Register of Wills (Media, PA) | | 201 W. Front St. | | Media | PA | 19063 | | ( ) - | ( ) - | | | | | | | |
| REG0444 | Clerk of Judical Records-Register of Wills Division | Attn: | 455 W. Hamilton Street | | Allentown | PA | 18101-1614 | | ( ) - | ( ) - | | | | | | | |
| REG0515 | Register of Wills (Washington, DC) | | 515 5th Street, NW | Rm 314, Probate | Washington | DC | 20001 | | (202)879-9460 | ( ) - | | | | | | | |
| REG0633 | Register of Wills (Berks County, PA) | | Berks County Service Center | 633 Court Street, | Reading | PA | 19601 | | (610)478-6600 | ( ) - | | | | | | | |
| REG0800 | Register of Wills (Wilmington, DE) | | City County Building | 800 N. French | Wilmington | DE | 19801 | | (302)395-7800 | ( ) - | | | | | | | |
| REG1180 | Registrar, Town of Palmvra | | Registrar, Town of Palmvra | 1180 Canandaigua | Palmyra | NY | 14522 | | (315)597-5521 | ( ) - | | | | | | | |
| REG1234 | REGIONS MORTGAGE | | 215 FORREST STREET | | HATTIESBURG | MS | 39401 | | ( ) - | ( ) - | | | | | | | |
| REG1691 | REGISTER & RECORDER OF POTTER COUNTY | Recorder | | | Coudersport | PA | 16915 | | (814)274-8370 | (814)274-3360 | | | | | | | |
| REG3080 | Register of Wills (La Plata, MD) | | PO Box 3080 Courthouse | | La Plata | MD | 20646 | | (301)932-3345 | ( ) - | | | | | | | |
| REG5401 | Register of Wills-Donald Redman | Lisa | 61 East Main Street | | Uniontown | PA | 15401 | | ( ) - | ( ) - | | | | | | | |
| REG7788 | Regents of the University of California, a California | | Farmers National Company, Agent | PO Box 3480 Oil & | Omaha | NE | 68103-0480 | | ( ) - | ( ) - | | | | | | | |
| REG8143 | Jan Alley Regnier | | 1246 Heathwood Dr. | | Houston | TX | 77077 | | (281)558-9488 | ( ) - | | | | | | | |
| REG9801 | Register of Wills-Doylestown, PA | | 55 E. Court Street | | Doylestown | PA | 19801 | | ( ) - | ( ) - | | | | | | | |
| REH2309 | R.E. Harrington | | 9517 Mt. Vernon Landing | | Alexandria | VA | 22309 | | ( ) - | ( ) - | | | | | | | |
| REH7624 | Kahlavah Benson Rehkopf and Henry Rehkopf | | 6719 W 7th Street | | Texarkana | TX | 75501 | | ( ) - | ( ) - | | | | | | | |
| REI0312 | Emma Jo Reininger | | 312 Castle Drive | | Pottsboro | TX | 75076 | | (903)786-8186 | ( ) - | | | | | | | |
| REI1021 | REIS | | 204 Main St. | Suite 800 | Fort Worth | TX | 76102 | | ( ) - | ( ) - | | | | | | | |
| REI6343 | REID, DARYL & ALEDA | | 3425 MAYFLOWER CT | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| REI7027 | Reigel, Eric | | 2814 Mid Lane | | Houston | TX | 77027 | | ( ) - | ( ) - | | | | | | | |
| REL1547 | RELIABLE SEARCH, INC | | 4905 BOULDER LAKE DR | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| REL8287 | RELLER, CHRISTY J & DANIEL L | | 4446 PARK DR | | ARLINGTON | TX | 76016 | | ( ) - | ( ) - | | | | | | | |
| REM4633 | REMATORE, KURT AND PATIENCE | | 2841 MAJOR | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| REN1629 | RENVILLE CTY RECORDER | | 205 MAIN STREET EAST | PO BOX 68 | MOBALL | ND | 58761-0068 | | (701)756-6398 | (701)756-6494 | | | | | | | |
| REN1855 | RENDON, RAFAEL AND ELIZABETH | | 4104 WILBARGER STREET | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| REN6185 | Rent A Frog Valet LLC | | PO Box 100384 | | Fort Worth | TX | 76132 | | ( ) - | ( ) - | | | | | | | |
| REN7079 | RENFRO, TOMMY & CYNTHIA | | 3604 HOGAN LANE | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| REP3224 | Represa Confide International | | 3224 Collinsworth | Suite B | Fort Worth | TX | 76107 | | (817)377-4333 | ( ) - | | | | | | | |
| RES6590 | RESENDIZ, REFUGIO | | 2705 AVENUE G | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| RES6931 | RESENDEZ, ANGIE & MARIA | | 2824 AVE I | | Fort WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| RES8231 | RESENDIZ, LORENZO | | 1013 SOUTH SARGENT STREET | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| RET1085 | RETI Properties LLC | | 2935 Thousand Oaks Drive | #6-285 | San Antonio | TX | 78247 | | (210)501-0077 | ( ) - | | | | | | | |
| REV0848 | Reeves County Clerk (do not use) | | PO BOX 848 | | Pecos | TX | 79772 | | ( ) - | ( ) - | | | | | | | |
| REX6801 | REX Energy | | c/o Kennette Watson | 476 Rolling Ridge | State College | PA | 16801 | | ( ) - | ( ) - | | | | | | | |
| REY0023 | Daniel Park Reynolds | | 23 St. Clair Road | | Boyce | LA | 71409 | | ( ) - | ( ) - | | | | | | | |
| REY4754 | REYES, JOSE AND MARIA | | 2712 FOREST AVENUE | | FORT WORTH | TX | 76112 | | (318)955-0866 | ( ) - | | | | | | | |
| REY4781 | Juan Martin Reyes | | 1261 Willow Ln. | | Denton | TX | 76207 | | ( ) - | ( ) - | | | | | | | |
| REY5351 | REYES, JULIO L | | 4028 AVENUE G | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| REY7301 | Arnold R. Reynolds | | 6051 Rubottom Road | | Wilson | OK | 73463 | | ( ) - | ( ) - | | | | | | | |
| REY8370 | REYES, SUSANA | | 7012 CRAIG STREET | | FT WORTH | TX | 76112 | | (580)276-2912 | ( ) - | | | | | | | |
| REY8482 | REYES, ANDRES | | 5535 DAVIS BLVD # 100 | | NORTH | TX | 76180 | | ( ) - | ( ) - | | | | | | | |
| REY8894 | DONALD R REYNOLDS | | P O BOX 607 | | JANE LEW | WV | 26378 | | (817)581-2983 | ( ) - | | | | | | | |
| REY8991 | REYNOLDS, CHARLES P AND SHIRLEY A | | 5211 SMOKERISE COURT | | ARLINGTON | TX | 76016 | | ( ) - | ( ) - | | | | | | | |
| REZ1000 | REZA, IRAM | | 3814 AVENUE H | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| REZ3707 | REZA, RENE K | | 1008 WEILER BLVD | | FT WORTH | TX | 76112 | | (817)535-2466 | ( ) - | | | | | | | |
| RHO0877 | RHODES, BRANNON | | 2912 HATCHER ST | | FT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| RHO2522 | Lawanda Jean Rhoten-Onstead | | 307 McBride | | Ruidoso | NM | 88355 | | (575)258-3527 | ( ) - | | | | | | | |
| RHO9621 | Barbara L. Rhodes | | 6720 Stichter Avenue | | Dallas | TX | 75230 | | (214)361-1618 | ( ) - | | | | | | | |
| RIC0192 | Richland County Probate Court (SC) | Clerk of | PO Box 192 | | Columbia | SC | 29202 | | ( ) - | ( ) - | | | | | | | |
| RIC0259 | Robert Manor Richards | | 242 Cove Creek Drive | | Spicewood | TX | 78669 | | ( ) - | ( ) - | | | | | | | |
| RIC0341 | RICO, GLORIA I | | 2833 BURCHILL ROAD NORTH | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| RIC0764 | Virginia Peete Rickel | | 8109 El Monte Street | | Prairie Village | KS | 66208 | | ( ) - | ( ) - | | | | | | | |
| RIC1000 | RICHLAND COUNTY RECORDER | | 201 WEST MAIN | | SIDNEY | MT | 59270 | | (406)433-1708 | (406)433-3731 | | | | | | | |
| RIC1001 | Richland County Treasurer (SC) | | Richland County Probate Court | PO Box 192 | Columbia | SC | 29202 | | ( ) - | ( ) - | | | | | | | |
| RIC1420 | Richard C & Jennifer S Jones Joint Trust dated May 25, | | 64614 716 Rd | | Verdon | NE | 68457-1811 | | ( ) - | ( ) - | | | | | | | |
| RIC1454 | RICHARDS, JOSHUA RANDALL | | 438 RALPH STREET | | FT WORTH | TX | 76108 | | ( ) - | ( ) - | | | | | | | |
| RIC1559 | Richard L. Slama Revocable Trust | | 71490 638 Avenue | | Humboldt | NE | 68376 | | ( ) - | ( ) - | | | | | | | |
| RIC1624 | John Michael & Marion Richardson, JTWROS | | 3660 Highway 41 | | Stanley | NM | 87056 | | ( ) - | ( ) - | | | | | | | |
| RIC1737 | RICE, KENNETH | | | | | | | | ( ) - | ( ) - | | | | | | | |
| RIC1824 | RICE, MASON G AND EFFIE K | | 5516 PAXTON DRIVE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| RIC2268 | RICH, MARK | | 209 NORTH CIRCLE DRIVE | | FT WORTH | TX | 76010 | | ( ) - | ( ) - | | | | | | | |
| RIC2269 | RICO, AGUSTIN | | 3230 AVE I | | FT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| RIC3289 | Pamela S. Richardson | | PO Box 12 | | Ardmore | OK | 73402 | | (580)221-4439 | ( ) - | | | | | | | |
| RIC4313 | RICE, LAURA | | 6821 JEWELL AVENUE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| RIC4924 | Geraldine Crider Rice | | PO Box 354 | | Oceano | CA | 93475 | | (805)895-8838 | ( ) - | | | | | | | |
| RIC5244 | BRENDA RICKS | | 15806 FM 2042 | | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| RIC5508 | Alfredo Rico | | 5508 David Strickland Rd. | | Fort Worth | TX | 76119 | | (817)366-4523 | ( ) - | | | | | | | |
| RIC7112 | Jack Austin Richardson | | PO Box 20100 | | Albuquerque | NM | 87154 | | ( ) - | ( ) - | | | | | | | |
| RIC7985 | RICO, JUAN | | 3230 AVE J | | FT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| RIC8006 | BRUCE RICHARDSON | | 21548 8TH AVENUE SOUTH | | DES MOINES | WA | 98198 | | ( ) - | ( ) - | | | | | | | |
| RIC8624 | RICHARDSON, DAVID & CARLA | | 913 NORTON STREET | | WEATHERFORD | TX | 76086 | | ( ) - | ( ) - | | | | | | | |
| RIC8915 | Janet Sue Rickel | | 610 S. Alton Way | Apt. 9D | Denver | CO | 80247 | | (816)863-3008 | ( ) - | | | | | | | |
| RIC8949 | RICHARDSON, CHARLES E | | 4901 VIRGIL STREET | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| RIC9664 | Charles G. Rice | | 5725 Ridgemont Place | | Midland | TX | 79707 | | (512)964-0512 | ( ) - | | | | | | | |
| RID0142 | Barbara A. Riddle | | 101 Vixen Ct. | | Lakeway | TX | 78734 | | ( ) - | ( ) - | | | | | | | |
| RID0163 | RIDDLE, WILSON | | | | | | | | ( ) - | ( ) - | | | | | | | |
| RID3896 | RIDGEWAY, WILLIAM & VIRGINIA | | 610 CHATAM CIRCLE | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| RID8055 | RIDDLE, LARRY AND LAURIE | | 103 PARKVIEW DRIVE | | ARLINGTON | TX | 76010 | | ( ) - | ( ) - | | | | | | | |
| RIE1826 | Riebe, Laura | | | | | | | | ( ) - | ( ) - | | | | | | | |
| RIG1234 | RIGHT OF WAY LAND SERVICES, LLC | | 307 WEST 7TH STREET, SUITE | | FORT WORTH | TX | 76102 | | (817)870-3822 | ( ) - | | | | | | | |
| RIG3466 | RIGGS, LEONARD MONTGOMERY & MARTHA ANN | | 341 QUAIL LANE | | ARLINGTON | TX | 76106 | | ( ) - | ( ) - | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RIG5245 | RIGMAIDEN, PHYLLIS | | 2908 THANNISCH AVE | | FT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| RIG7671 | Timothy Scot Riggin | | 703 N. 24th | | Midland | TX | 79705 | | ( ) - | | | | | | | | |
| RIG8618 | Malcom Gerald Riggan | | 213 Blackerry Circle | | Lamesa | TX | 79331 | | (806)781-3046 | | | | | | | | |
| RIL0237 | Kathleen L. Riley | | 1712 L. Street | | Auburn | NE | 68305 | | ( ) - | | | | | | | | |
| RIL0368 | David & Sherry Riley | | 3517 Belmont St | | Denton | TX | 76210 | | (800)950-7933 | | | | | | | | |
| RIL4882 | RILEY, RARY | | 1912 E ROSEDALE ST | | FT WORTH | TX | 76104 | | ( ) - | | | | | | | | |
| RIL9301 | Sean M. Riley | | 3030 South 133 Street | | Omaha | NE | 68144 | | ( ) - | | | | | | | | |
| RIL9615 | Charlene Riley | | 9615 La Salle Avenue | | Lubbock | TX | 79424 | US | (806)292-1093 | | | | | | | | |
| RIM5239 | RINALD PROPERTIES INC | BELMONT | 80 SANDUNE DRIVE | | PITTSBURGH | PA | 15239 | | (412)856-9838 | (412)856-0615 | | | | | | | |
| RIN0208 | RINEHART, ELGIN E | | 1704 GALAHAD LANE | | ARLINGTON | TX | 76014 | | ( ) - | | | | | | | | |
| RIN1000 | RINEHART, MICHAEL R. | | 6616 MEADOWBROOK DR. | | FORT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| RIN2703 | RIOS, ESPERANZA | | 3601 ZOELLER COURT | | ARLINGTON | TX | 76014 | | ( ) - | | | | | | | | |
| RIN7384 | RINE, TERRY | | 3514 SHEFFIELD CT | | ARLINGTON | TX | 76013 | | ( ) - | | | | | | | | |
| RIO1575 | RIOS & ANGELICA RIOS, PEDRO | | 5200 S HAMPSHIRE BLVD | | FORT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| RIO2073 | RIOS, ESPERANZA | | 3601 ZOELLER CT | | ARLINGTON | TX | 76014 | | ( ) - | | | | | | | | |
| RIO4245 | RIOS, MANUEL | | 1105 SOUTH HAYNES AVENUE | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| RIO5214 | Francisco Rios aka Frank Rios | | 3700 Edgemont Drive | | Midland | TX | 79707 | | ( ) - | | | | | | | | |
| RIO7926 | RIOS, DIONICIO | | 3416 AVENUE J | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| RIO8258 | Rio-Tex, Inc | Cindy | 2015 Evans Road, Suite 200 | | San Antonio | TX | 78258 | | (210)497-1113 | | | | | | | | |
| RIS5883 | Rist Farms, Inc | Tim Rist | 71191 633 Ave. | | Humboldt | NE | 68376 | | ( ) - | | | | | | | | |
| RIT0124 | CLERK OF THE COUNTY COMMISSION | | RITCHIE COUNTY COURTHOUSE | 115 EAST MAIN | HARRISVILLE | WV | 26362 | | (304)643-2164 | | | | | | | | |
| RIT5806 | RiteWay Shredding (OKC) | | PO Box 5806 | | Norman | OK | 73070 | | (405)605-1405 | | | | | | | | |
| RIT6362 | Ritchie County Assessor's Office | | Attn:  Arlene Mossor | 115 E. Main, Room | Harrisville | WV | 26362 | | ( ) - | | | | | | | | |
| RIT6363 | Ritchie County Sheriff's Office | | 109 North Street | | Harrisville | WV | 26362 | | ( ) - | | | | | | | | |
| RIV1000 | RIVERA, JENNIFER | | 2717 WARREN LANE | | FORT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| RIV1642 | RIVERA, MANUEL | | | | | | | | ( ) - | | | | | | | | |
| RIV2608 | RIVERA, ABRAHAM | | 3401 WOODSIDE DRIVE | | ARLINGTON | TX | 76016 | | ( ) - | | | | | | | | |
| RIV5503 | James R Rives | | 2803 Greenbrook Drive | | Arlinqton | TX | 76016 | | ( ) - | | | | | | | | |
| RIV5830 | Glen River | | 43 Lakeview Ter. | | Sandy Hook | CT | 06482 | | (203)426-3553 | | | | | | | | |
| RIV6525 | RIVERA, SERGIO | | 7228 NOSILLA STREET | | FORT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| RIV6619 | RIVERA, JOSE M AND LESLY M | | 3600 AVENUE K | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| RIV7069 | RIVERA, ELENA | | 7054 DEEWOOD COURT | | FORT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| RIV7770 | Riverscrest Royalties, LLC | | 777 Taylor St., Suite 810 | | FORT WORTH | TX | 76102 | | (817)887-9977 | | | | | | | | |
| RIV8270 | RIVAS, RODRIGO | | 3016 AVENUE G | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| RIZ8037 | Rosalie Rizit | | 155 Wright Place | | New Brunswick | NJ | 08902 | | (732)317-8074 | | | | | | | | |
| RLE0507 | R & L ELECTRIC, INC | | 1826 BARNETT DRIVE | | FT WORTH | TX | 76087 | | ( ) - | | | | | | | | |
| RME4180 | R Merle Stalder LP | | 64180 703 Trail | | Salem | NE | 68433 | | ( ) - | | | | | | | | |
| RMP9264 | RMP Management Ft. Worth LLC | | 6101 Ohio Drive, Villa #3 | | Plano | TX | 75024 | | ( ) - | | | | | | | | |
| RNA6145 | RNA Financial LLC | | 6145 Wedgewood Drive | | Fort Worth | TX | 76133 | | ( ) - | | | | | | | | |
| ROA1000 | ROARK, CLAY AND KATHLEEN | | 5200 HIDDEN OAKS LANE | | FORT WORTH | TX | 76017 | | ( ) - | | | | | | | | |
| ROB0086 | Dale William Robinson | | 8244 Kentallen Ct. | | Indianapolis | IN | 46236 | | ( ) - | | | | | | | | |
| ROB0087 | ROBERTSON, EDWIN AND LATRICIA | | 1717 WEILER BLVD | | FORT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| ROB0099 | Robertson County Appraisal District | | 108 Morgan St. | | Franklin | TX | 77856 | | ( ) - | | | | | | | | |
| ROB0109 | Wanda Olivia Roberts | | 109 Willow Drive | | Hinton | AB | T7V1E5 | CA | ( ) - | | | | | | | | |
| ROB0273 | ROBINSON, SARAH M | | 505 LANOLA COURT | | FT. WORTH | TX | 76103 | | ( ) - | | | | | | | | |
| ROB0552 | Roger G. Roberts Revocable Trust | | 12501 Adams Street | | Weeping Water | NE | 68463 | | ( ) - | | | | | | | | |
| ROB0753 | Robeson, Karen | | 6529 Deer Horn Dr. | | Fort Worth | TX | | | ( ) - | | | | | | | | |
| ROB1000 | ROBERTSON, GARY G. | | 5304 HIDDEN OAKS LANE | | ARLINGTON | TX | 76017 | | ( ) - | | | | | | | | |
| ROB1016 | Jerry Foard Roberts | | 10161 Wandering Way | | Benbrook | TX | 76126 | | ( ) - | | | | | | | | |
| ROB1063 | Vicky S. Roberts Revocable Trust | | 12501 Adams Street | | Weeping Water | NE | 68463 | | ( ) - | | | | | | | | |
| ROB1100 | ROBINSON, EARLINE & CLIFTON A. | | 7659 COLGATE COURT | | FORT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| ROB1200 | ROBINSON, TODD | | 1709 RANSOM TERRACE | | FORT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| ROB1209 | ROBERTSON, TODD | | | | | | | | ( ) - | | | | | | | | |
| ROB2320 | ROBLES, ROGELIO & MARIA | | 4224 VIRGINIA LANE | | FT WORTH | TX | 76103 | | ( ) - | | | | | | | | |
| ROB2557 | ROBLES-ANDRADE & RAUL ROBLES, ELOINA | | 3816 FITZHUGH AVENUE | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| ROB3295 | Robert Half Management Resources | | PO Box 743295 | | Los Angeles | CA | 90074-3295 | | ( ) - | | | | | | | | |
| ROB3333 | Byron Jay Roberts | | 3333 Russell Circle | | Plano | TX | 75023 | | ( ) - | | | | | | | | |
| ROB4257 | ROBERTSON, PHILIP M | | 6009 JACQULINE ROAD | | FORT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| ROB4629 | Alan J. Robbins | | 322 Stonewood | | San Antonio | TX | 78216 | | ( ) - | | | | | | | | |
| ROB4911 | ROBERTS, ERIC J | | 140 STONE CANYON CIRCLE | | FORT WORTH | TX | 76108 | | ( ) - | | | | | | | | |
| ROB5860 | ROBLES, ARELY | | 3708 AVENUE E | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| ROB6762 | Eugene Gregory Roberts | | 6528 Dartbrook Drive | | Dallas | TX | 75254 | | ( ) - | | | | | | | | |
| ROB6776 | ROBINS, MARC E | | P.O. BOX 600549 | | DALLAS | TX | 75360 | | ( ) - | | | | | | | | |
| ROB7423 | ROBBINS, JAMES S. | | 5624 MEMORIAL | | ARLINGTON | TX | 76017 | | ( ) - | | | | | | | | |
| ROB7438 | Paul Wayne Roberds Irrevocable Trust | | 1900 Hilltop Drive | | Citon | CA | 92324 | | ( ) - | | | | | | | | |
| ROB7563 | ROBLES, JASSER | | 3500 AVENUE K | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| ROB7779 | Mark Douglas Robbins | | PO Box 1369 | | Kingsland | TX | 78639 | | ( ) - | | | | | | | | |
| ROB7780 | Jana Leigh Robbins | | 625 State Highway 46 E | | Boerne | TX | 78006-5757 | | ( ) - | | | | | | | | |
| ROB7902 | Laura Robason | | 402 Westwood Ct. | | Lamesa | TX | 79331 | | ( ) - | | | | | | | | |
| ROB8408 | Mary Jane Robinson | | 3301 Paces Ferry Ave. #1 | | Atlanta | GA | 30339 | | (806)201-3001 | | | | | | | | |
| ROB9030 | ROBERTS, RONALD | | 6833 GREENLEE STREET | | FORT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| ROB9151 | ROBINSON POA FOR LILA FAE ROBERSON, SYLVIA | | 5009 EAST LANCASTER APT 108 | | FORT WORTH | TX | 76103 | | ( ) - | | | | | | | | |
| ROB9322 | Robinson Children's Trust | | Carlton Jay Robinson, Sr. as | 15 Onvx Court | Odessa | TX | 79762 | | ( ) - | | | | | | | | |
| ROB9340 | ROBERTS, LARRY & BRAD E | | P.O. BOX 173093 | | ARLINGTON | TX | 76003 | | ( ) - | | | | | | | | |
| ROB9840 | Roberts, Robin | | 365 CR 1211 | | Maud | TX | 75567 | | ( ) - | | | | | | | | |
| ROC0031 | Rocky Mountain Mineral Law Foundation | | 9191 Sheridan Blvd, Ste 203 | | Westminster | CO | 80031 | | (303)321-8100 | | | | | | | | |
| ROC1097 | Vicki Rockwell | | 3402 Kiamesha Court | | Missouri City | TX | 77459 | | (281)437-7317 | | | | | | | | |
| ROC1111 | Rockwall County Clerk Office | | 1111 E. Yellowjacket Lane | Suite 100 | Rockwall | TX | 75087 | | (972)204-6300 | | | | | | | | |
| ROC3051 | ROCHA, MANUEL AND TRINE M | | 1914 E. MELVIN AVENUE | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| ROC3408 | ROCHIN, SERGIO M AND DIANA | | 404 PARKVIEW DRIVE | | ARLINGTON | TX | 76010 | | ( ) - | | | | | | | | |
| ROC6799 | ROCHA-TELLEZ & JOSE B ROCHA, ROSA | | 4050 HAWLET STREET | | FORT WORTH | TX | 76103 | | ( ) - | | | | | | | | |
| ROC8635 | ROCHA, MARIA AND GUADALUPE | | 2920 DONALEE STREET | | FORT WORTH | TX | 76119 | | ( ) - | | | | | | | | |
| ROD0109 | RODRIGUEZ, ELVIRA | | 909 SOUTH SARGENT STREET | | FORT WORTH | TX | 76103 | | ( ) - | | | | | | | | |
| ROD0246 | RODRIGUEZ, HENRY E & ELIZABETH C | | 2149 CARLOTTA DR | | FT WORTH | TX | 76117 | | ( ) - | | | | | | | | |
| ROD1000 | RODGERS, RYMIKA M. | | 3724 WALDORF ST. | | FORT WORTH | TX | 76119 | | ( ) - | | | | | | | | |
| ROD1100 | RODRIGUEZ, CONCEPCION MARIA & ERVEY | | 3434 AVENUE I | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| ROD1200 | RODRIGUEZ, AURORA & SALVADOR | | 608 S. OAKLAND BLVD. | | FORT WORTH | TX | 76103 | | ( ) - | | | | | | | | |
| ROD1226 | RODRIGUEZ, RAFAEL A | | 601 PEPPERIDGE COURT | | ARLINGTON | TX | 76017 | | ( ) - | | | | | | | | |
| ROD1300 | RODGERS, HENRY C. | | 3601 AVENUE M | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| ROD1465 | RODRIGUEZ, JULIETA | | | | | | | | ( ) - | | | | | | | | |
| ROD1952 | RODRIGUEZ, ROJELIO | | 1900 DANIEL ST | | FT WORTH | TX | 76104 | | ( ) - | | | | | | | | |
| ROD2467 | RODRIGUEZ, MARTHA | | 3534 AVENUE J | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| ROD2558 | RODRIGUEZ, TONY M AND BRENDA A | | 1708 WARREN LANE | | FORT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| ROD2539 | RODRIGUEZ, MARTINA | | 2814 BOMAR AVE | | FORT WORTH | TX | 76103 | | ( ) - | | | | | | | | |
| ROD2986 | RODRIGUEZ, JOSE J | | 3105 AVENUE L | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| ROD3295 | RODRIGUEZ, JOSE F AND MARIA DE LA LUZ | | 3125 BRIGHT STREET | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| ROD3773 | RODRIGUEZ, RUBEN | | 2008 WISEMAN AVENUE | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| ROD3988 | RODRIGUEZ, LUIS | | 1009 TERREBONNE CT | | ARLINGTON | TX | 76104 | | ( ) - | | | | | | | | |
| ROD4048 | RODRIGUEZ, JAVIER AND ANA G | | 4059 EAST ROSEDALE STREET | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| ROD4208 | RODRIGUEZ, MELISSA CHIRSTINA | | 1608 CRAIG STREET | | FORT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| ROD4663 | Rodriguez, Alan | | Office #1 | 108 East High | New Philadelphia | OH | 44663 | | (330)343-7161 | | | | | | | | |
| ROD5579 | RODRIGUEZ, GREGORIO | | 3528 STANDISH DRIVE | | IRVING | TX | 76106 | | ( ) - | | | | | | | | |
| ROD5599 | RODRIGUEZ, ARMANDO A | | 2505 POLLARD STREET | | FORT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| ROD5655 | Rodriguez, Katie | | 4012 Garden Springs Dr | | Fort Worth | TX | 76123 | | ( ) - | | | | | | | | |
| ROD6281 | RODRIGUEZ, JOSE & FLORA | | 3300 AVE I | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| ROD7629 | RODRIGUEZ, PASCUALA S | | 3209 AVENUE G | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| ROD7906 | RODRIGUEZ & JERRY MUAREZ, CESIA | | 3420 HANGER AVENUE | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| ROD8155 | RODRIGUEZ, PATRICIA | | 1432 PAMELA LANE | | FORT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| ROD8375 | RODELA, MARTIN | | 2424 GRANDVIEW DRIVE | | FORT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| ROD9125 | RODRIGUEZ, JUAN ANTONIO | | 2200 STURGES DR | | FT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| ROD9682 | RODRIGUEZ, DAVID | | 2601 WALLACE ST | | FT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| ROD9850 | RODRIGUEZ, HERMENEGILDO & RAQUEL | | 6950 WILDBRAIR DR | | FORT WORTH | TX | 76120 | | ( ) - | | | | | | | | |
| ROD9907 | RODRIGUEZ, ARMANDO AND ISABEL | | 4000 CARRY STREET | | FORT WORTH | TX | 76119 | | ( ) - | | | | | | | | |
| ROE0196 | Roe, Amanda | | 2013 Ohio Ave | | East Liverpool | OH | 43920 | | ( ) - | | | | | | | | |
| ROE0848 | ROE, ELLEN M | | 6210 BRANCH CIRCLE RD | | ZANESVILLE | OH | 43701 | | (740)297-3186 | (269)520-848 | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROE3778 | Roe, Katie | | 19970 New Gottengen Rd | | Salesville | TX | 43778 | | | ( ) - | ( ) - | | | | | | |
| ROE8750 | Roe, Courteney | | 20969 New Gottenen Rd | | Salesville | OH | 43778 | | (740)255-3629 | ( ) - | | | | | | |
| ROE9784 | Roesch Farms, LTD., a Nebraska Corp. | | 2214 Barada Street | | Falls City | NE | 68355 | | | ( ) - | | | | | | |
| ROG0503 | Roger Mills Country Clerk | | 503 Broadway | | Cheyenne | OK | 73628 | | (580)497-3395 | ( ) - | | | | | | |
| ROG1000 | ROGERS, BARBARA H. | | 1828 JENSON RD | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | |
| ROG1234 | ROGERS ABSTRACT & TITLE, INC | | 1900 TEXAS STREET | | VERNON | TX | 76384 | | (940)552-6142 | ( ) - | | | | | | |
| ROG1235 | JOE HALL AND WILLAM ALBERT ROGERS | | 1516 BELL STREET | | VERNON | TX | 76384 | | | ( ) - | | | | | | |
| ROG1502 | Mary Jane Rogers | | 1502 Austan Road | | Grand Prairie | TX | 75050 | US | | ( ) - | | | | | | |
| ROG2410 | CAROL ROGERS | | 158 GROVE FORD ROAD | | SUMMERSVILLE | WV | 26651 | | | ( ) - | | | | | | |
| ROG3062 | Janice Smith Rogers | | 213 Molina Street | | Sunnvale | TX | 75182 | | | ( ) - | | | | | | |
| ROG3871 | MARY F ROGERS | | | | | | | | | ( ) - | | | | | | |
| ROG5032 | ROGERS, CLYDE R | | 6305 NORMA STREET | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | |
| ROG6645 | MARY SUE ROGERS | | PO BOX 128 | | JOINERVILLE | TX | 75658 | | | ( ) - | | | | | | |
| ROG7260 | Emma Ruth Rogers | | 1316 Eleventh Avenue NW | | Ardmore | OK | 73401 | US | (806)535-1281 | ( ) - | | | | | | |
| ROG8186 | Roger Edwin Camp Trust | | Roger Edwin Camp, Trustee | 7 Old Farm Lane | Hartsdale | NY | 10530 | | | ( ) - | | | | | | |
| ROJ0009 | ROJAS, SANTOS | | 3322 AVENUE J | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | |
| ROJ0320 | ROJERO, ARMANDO AND NOEL | | 2730 EAST ROSEDALE | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | |
| ROJ0663 | ROJAS, HILARIO A | | 3701 AVENUE L | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | |
| ROJ1113 | Marylena Rojek | | | | | | | | | ( ) - | | | | | | |
| ROJ1560 | ROJAS, MARIA ROSA | | 4317 COUNTY ROAD 920 | | CROWLEY | TX | 77002 | | | ( ) - | | | | | | |
| ROL0271 | Rodney Rolston, Trustee | | 6391 De Zavala Road | | San Antonio | TX | 33401 | | (210)385-6504 | ( ) - | | | | | | |
| ROL5610 | ROLLINS, ROBERT W AND LISA M | | 7104 JEWELL AVENUE | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | |
| ROL7868 | Jerry E. Rollings | | 373 S. Meyer Avenue | | Tucson | AZ | 85701 | | | ( ) - | | | | | | |
| ROL7869 | Bradley Kelley Rollings | | 3284 E 5th Street | | Tucson | AZ | 85716 | | | ( ) - | | | | | | |
| ROL8571 | Thelma Ann Rollins | | PO Box 901 | | Center Point | TX | 78010 | | (210)473-8888 | ( ) - | | | | | | |
| ROM1000 | ROMERO, CECILIO | | 5536 EISENHOWER DR | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | |
| ROM1027 | Romito, John | | 2309 Meadow Vue Dr. | | Moon Township | PA | 15108 | | | ( ) - | | | | | | |
| ROM1567 | ROMERO, JUAN | | 3532 AVE N | | FT WORTH | TX | 76105 | | | ( ) - | | | | | | |
| ROM2522 | ROMERO, MARISOL | | 3532 AVE N | | FT WORTH | TX | 76105 | | | ( ) - | | | | | | |
| ROM2638 | ROMAN, JOSE AND MARTHA | | 3413 MILLET AVENUE | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | |
| ROM3621 | ROMERO, EVANGELINA | | 2731 AVE E | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | |
| ROM3661 | ROMO, GUADALUPE AND INDALISA | | 4058 HWALET STREET | | FORT WORTH | TX | 76103 | | | ( ) - | | | | | | |
| ROM3924 | Vietia Romine | | 4149 Co Rd A3300 | | Big Spring | TX | 79720 | | | ( ) - | | | | | | |
| ROM5105 | ROMERO, JORGE AND ELVA LUZ | | 5316 NORTH HAMPSHIRE BLVD | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | |
| ROM5494 | ROMERO, JUAN | | 4412 PATE DRIVE | | FORT WORTH | TX | 76119 | | | ( ) - | | | | | | |
| ROM6528 | ROMERO, MARIA | | 941 TIERNEY ROAD | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | |
| ROM6688 | ROMERO, JOSE J | | 5028 EAST ROSEDALE STREET | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | |
| ROM6960 | ROMERO, MARTIN | | 5028 EAST ROSEDALE STREET | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | |
| ROM8667 | ROMERO, MARIA | | 3520 ADA AVENUE | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | |
| ROO0612 | Andrea Root | | 612 Sand Run Rd. | | Wellsboro | PA | 16901 | | | ( ) - | | | | | | |
| ROO1000 | ROOSEVELT COUNTY RECORDER | | 400 2ND AVENUE SOUTH | 228 3rd Avenue | WOLF POINT | MT | 59201-1600 | | (406)653-6246 | (406)653-6289 | | | | | | |
| ROO1001 | Roosevelt County Abstract, LLC (MT) | | PO Box 176 | 228 3rd Avenue | Wolf Point | MT | 59201 | | | ( ) - | | | | | | |
| ROO8130 | Roosevelt County Assessors Office (NM) | | Attn: Steven Floyd | 109 West 1st St. | Portales | NM | 88130 | | | ( ) - | | | | | | |
| ROO8848 | Root's Appliance & Sharpening | | 10796 Route 220 | | Towanda | PA | 18848 | | (570)265-2383 | ( ) - | | | | | | |
| ROP2461 | Mary Ellen Davenport Roper | | 725 Huddleston Drive | | Grand Prairie | TX | 75050 | | | ( ) - | | | | | | |
| ROS0000 | ROPER & ASSOCIATES LLC, | | 616 CLEARWATER PARK ROAD | APT 1 | WEST PALM | FL | 33401 | | | ( ) - | | | | | | |
| ROS0002 | Ross County Probate - Juvenile Court | | 2 N. Paint Street | Suite A | Chillicothe | OH | 45601 | | | ( ) - | | | | | | |
| ROS1000 | ROSS, PAULINE MARIE | | 2703 OAK CLIFF LANE | | ARLINGTON | TX | 76012 | | | ( ) - | | | | | | |
| ROS1188 | ROSE, IMOGENE | | 3820 AVENUE N | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | |
| ROS1234 | Justin Ross | | | | | | | | | ( ) - | | | | | | |
| ROS1501 | ROSS, BOBBIE J | | 4509 BURKE ROAD | | FORT WORTH | TX | 76119 | | | ( ) - | | | | | | |
| ROS1784 | ROSS, JR, WARDELL | | 2518 RAND STREET | | FORT WORTH | TX | 76103 | | | ( ) - | | | | | | |
| ROS2043 | Rosemont WTC Denver Operating, LLC | | PO Box 204361 | | Dallas | TX | 75320-4361 | | | ( ) - | | | | | | |
| ROS2694 | ROSHAVEN, CRAIG & BARBARA | | 7133 ROBINHOOD LANE | | FT WORTH | TX | 76112 | | | ( ) - | | | | | | |
| ROS3855 | PETER ROSEBOOM | | | | | | | | | ( ) - | | | | | | |
| ROS3896 | Karoline Kay Rosoff | | 35189 Beach Road | | Capistrano Beach | CA | 92624 | | (949)496-3416 | ( ) - | | | | | | |
| ROS3964 | Ross, Cindy | | 609 West Fernwood Dr. | | Toronto | OH | 43964 | | | ( ) - | | | | | | |
| ROS4098 | ROSS, MYRTIS | | 15130 MARSH LANE | | ADDISON | TX | 75001 | | | ( ) - | | | | | | |
| ROS5709 | Patsy N. Rose | | 5709 Wagonet Road | | Forest Hill | TX | 76140 | | | ( ) - | | | | | | |
| ROS6340 | ROSS, SAMUEL J & KIMBERLY | | 2709 ARMSTRONG DRIVE | | ARLINGTON | TX | 76014 | | | ( ) - | | | | | | |
| ROS6895 | ROSALES, CARMEN | | 1808 CAMPBELL STREET | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | |
| ROS7270 | Pamela Hernandez-Ross | | 10401 Cemetery Road | | Noble | OK | 73068 | | (918)568-5020 | ( ) - | | | | | | |
| ROS7934 | Rosabelle L. Tann Trust | | 4325 Hyatt Court | | Fort Worth | TX | 76116 | | (817)731-0709 | ( ) - | | | | | | |
| ROS8220 | Rose Creek Golf Club | | 17031 N. May Ave. | | Edmond | OK | 73012 | | (405)330-8220 | ( ) - | | | | | | |
| ROS8984 | Jaime Rosa | | 1716 N Gila Drive | | Hobbs | NM | 88240 | | (575)602-9048 | ( ) - | | | | | | |
| ROS9057 | Don R. Rose, Jr. | | 2200 61st Street | | Port Arthur | TX | 77640 | | | ( ) - | | | | | | |
| ROS9486 | ROSALEZ, SYLVIA | | 1114 STELLA STREET | | FORT WORTH | TX | 76104 | | | ( ) - | | | | | | |
| ROT1234 | BILLY JOE OR DOROTHY ROTHWELL ESTATE | | 4205 92ND STREET | | LUBBOCK | TX | 79423 | | | ( ) - | | | | | | |
| ROT2660 | Megan L. Rotter | | PO Box 387 | | Poth | TX | 78147 | | (830)534-0655 | ( ) - | | | | | | |
| ROT3164 | JOHN JR. ROTHWELL | | 1403 7TH STREET, NW | | CHILDRESS | TX | 79201 | | | ( ) - | | | | | | |
| ROT5087 | JIMMY DON ROTHWELL | | | | | | | | | ( ) - | | | | | | |
| ROT8101 | Larry Dale Rothwell | | 313 Springfield | | Clovis | NM | 88101 | | | ( ) - | | | | | | |
| ROT9178 | GARY ROTHWELL | | PO BOX 125 | | CHILDRESS | TX | 79201 | | | ( ) - | | | | | | |
| ROU0645 | Round Hill Royalty Limited Partnership | | PO Box 25128 | | Dallas | TX | 75225 | | (214)691-5977 | ( ) - | | | | | | |
| ROW1000 | ROWSER, HAROLD B. & TERESA | | 1908 BAY OAKS COURT | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | |
| ROW3076 | ROWE, PAULA KAY | | 414 LOGAN RANCH ROAD | | GEORGETOWN | TX | 78628 | | | ( ) - | | | | | | |
| ROW5293 | Rowland, Taylor | | 6704 Clear Spring Dr. | | Fort Worth | TX | 76132 | | | ( ) - | | | | | | |
| ROY0504 | The Roy G. Barton, Sr. and Opal Barton Trust | | 1919 North Turner | | Hobbs | NM | 88240 | | | ( ) - | | | | | | |
| ROY3000 | Royal Family KIDS | | 3000 W.MacArthur Blvd. | Suite 412 | Santa Ana | CA | 92704 | | | ( ) - | | | | | | |
| ROY3854 | JENNIFER ROYER | | | | | | | | | ( ) - | | | | | | |
| ROY7330 | Royalty Clearinghouse, LTD | | 401 Congress Avenue, Suite 1750 | | Austin | TX | 78701 | | (512)458-4545 | (512)463-6882 | | | | | | |
| RRC1701 | Railroad Commission of Texas | | 1701 N. Congress | | Austin | TX | 78701 | | (512)463-6882 | (512)463-6882 | | | | | | |
| RSG5314 | RSG Properties, Ltd. | | 2700 Racquet Club Drive | | Midland | TX | 79705 | | (432)682-8108 | ( ) - | | | | | | |
| RSM5155 | RSM US LLP | | 1185 Avenue of the Americas | | New York | NY | 10036 | | (212)372-1000 | (212)372-1001 | | | | | | |
| RUB1187 | RUBIO, DAVID | | 5433 PURINGTON AVE | | FT WORTH | TX | 76112 | | | ( ) - | | | | | | |
| RUB8826 | RUBIO, LORENZO AND VALENTINA | | 625 CLAIREMONT AVENUE | | FT WORTH | TX | 76103 | | | ( ) - | | | | | | |
| RUC1166 | RUCKER, ANNE | | | | | | | | | ( ) - | | | | | | |
| RUD5455 | Jennifer Lain Rudd | | 1767 B Dodson Road | | Columbia | TN | 38401 | | (615)225-7436 | ( ) - | | | | | | |
| RUE0002 | RUELAS, OMAR | | 4304 VINSON STREET | | FORT WORTH | TX | 76103 | | | ( ) - | | | | | | |
| RUF3555 | S. Rufrano & Assoc., LLC | | 35550 Quail Run | | Leesburg | FL | 34786 | | | ( ) - | | | | | | |
| RUF4577 | Marilyn S. Ruffino | | 128 Everest Drive | | Slidell | LA | 70458 | | | ( ) - | | | | | | |
| RUI0000 | RUIZ, HENRY | | 1613 LYNNHAVEN ROAD | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | |
| RUI2001 | RUIZ, FLORENCIA | | 3307 HANGER AVENUE | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | |
| RUI2680 | RUIZ, EUSTORIA | | 3005 AVENUE I | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | |
| RUI4799 | RUIZ, MAGALIEL | | 11212 PLEASANT WOOD LANE | | FT WORTH | TX | 76140 | | | ( ) - | | | | | | |
| RUI5613 | RUIZ, MARTIN ROMERO | | 2532 SARGENT | | FORT WORTH | TX | 76103 | | | ( ) - | | | | | | |
| RUI5819 | RUIZ, ESTER L | | 3205 AVE J | | FT WORTH | TX | 76105 | | | ( ) - | | | | | | |
| RUI6346 | RUIZ, LEONEL G & LAURA | | 1915 RUTHERFORD LANE | | ARLINGTON | TX | 76014 | | | ( ) - | | | | | | |
| RUL3342 | JOAN RULE | | 251 CR SE 4150 | | MT. PLEASANT | TX | 75445 | | | ( ) - | | | | | | |
| RUM1222 | FRANCES RUMMEL | | 2214 CLAIR DRIVE | | VERNON | TX | 76384 | | | ( ) - | | | | | | |
| RUN1000 | JAMES DEVON RUNYON | | | | | | | | | ( ) - | | | | | | |
| RUN6014 | Karen Priesly Mineral Trust | | 3730 Stonebridge Drive South | | Ann Arbor | MI | 48108 | | | ( ) - | | | | | | |
| RUS0093 | RUSSELL, MYDRIS | | 5640 MACEO LANE | | FT WORTH | TX | 76112 | | | ( ) - | | | | | | |
| RUS1000 | Russell County Probate Court | | 1000 Broad Street | | Phenix City | AL | 36867 | | (334)298-7979 | ( ) - | | | | | | |
| RUS1440 | RUSSELL, MICHAEL | | 3315 AVENUE H | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | |
| RUS2649 | Marguerite Stroman Russell | | 17308 Gold Drive | | Edmond | OK | 73012 | | (405)250-6272 | ( ) - | | | | | | |
| RUS2701 | RUSSAW, PEARL L | | 2025 E. MADDOX AVE | | FT WORTH | TX | 76104 | | | ( ) - | | | | | | |
| RUS4994 | Russo, Ronald | | 4834 Wood Street | | Willoughby | OH | 44094 | | | ( ) - | | | | | | |
| RUS5456 | RUSSELL, BETTY J | | 6309 RAMSEY AVENUE | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | |
| RUS5813 | RUSH, MICHAEL | | 2101 BARTON DRIVE | | ARLINGTON | TX | 76010 | | | ( ) - | | | | | | |
| RUS6089 | Heather Russell | | 6089 FM 3088 | | Sandia | TX | 78383 | | | ( ) - | | | | | | |
| RUS7160 | Ann Louise Russell | | | | | | | | | ( ) - | | | | | | |
| RUS9999 | Russo, Eric | | | | | | | | | ( ) - | | | | | | |
| RUT0633 | Walter Scott Rutledge | | 737 Downing Drive | | Richardson | TX | 75080 | | | ( ) - | | | | | | |
| RUT1054 | RUTLEDGE, JOSEPH AND JOYCE | | 1137 EAST EVANS AVENUE | | AURORA | CO | 80014 | | | ( ) - | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RUT1296 | THOMAS RUTHLEDGE | | 6946 WORLEY DRIVE | | AMARILLO | TX | 79108 | | ( ) - | ( ) - | | | | | | | |
| RUT1478 | RUTHERFORD, BARBARA | | | | | | | | ( ) - | ( ) - | | | | | | | |
| RUT1553 | RUTH & KATHERINE RUTH, MICHAEL | | 303 HOWARD WAY | | ALEDO | TX | 76008 | | ( ) - | ( ) - | | | | | | | |
| RUTS718 | Maudie F. Rutledge | | 305 E. Lake St. | | Krum | TX | 76249 | | ( ) - | ( ) - | | | | | | | |
| RUT7210 | Ruth Fitting Wester Family, Ltd. | | 105 Hawk Crest Lane | | Double Oak | TX | 75077 | | ( ) - | ( ) - | | | | | | | |
| RUTB211 | Steven Jay Rutledge | | 917 Royal Birkdale Dr. | | Garland | TX | 75044 | | ( ) - | ( ) - | | | | | | | |
| RUV0351 | RUVALCABA, ANTONIO | | 1551 BELZISE TER | | FT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| RYB8595 | RYBACKI, DENNIS | | 6900 GREENLEE STREET | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| RYL1584 | RYLB PROPERTIES | | PO BOX 122330 | DEPT 2330 | DALLAS | TX | 75312-2330 | | ( ) - | ( ) - | | | | | | | |
| RYD0751 | RYON, RODY | | 1702 WATER LILY DRIVE | | SOUTHLAKE | TX | 76092 | | ( ) - | ( ) - | | | | | | | |
| S6R8077 | S6R RANCHES LTD, LYNN SIMMONS, VP | | 6570 FM 543 | | MCKINNEY | TX | 75071 | | ( ) - | ( ) - | | | | | | | |
| SAB1000 | SABINE PARISH CLERK | OF COURT | PO BOX 419 | | MANY | LA | 71449 | | (318)256-6223 | ( ) - | | | | | | | |
| SAB1002 | Dora Sabri | | 5548 Thunder Bay Drive | | Fort Worth | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| SAB0714 | SABOURIN, MAURICE | | 4414 EMERALD LEAF DRIVE | | MANSFIELD | TX | 76063 | | ( ) - | ( ) - | | | | | | | |
| SAB7573 | SABE, SALEEM | | 6905 ROSEBANK DR | | METAIRIE | LA | 70003 | | ( ) - | ( ) - | | | | | | | |
| SAB9999 | Sabia, John | | | | | | | | ( ) - | ( ) - | | | | | | | |
| SAC2372 | Scara, Matthew Lee | | 1742 Ivy Lane | | Carrollton | TX | 75007 | | ( ) - | ( ) - | | | | | | | |
| SAC3341 | Sacramento County Superior Court | | 3341 Power Inn Rd. | | Sacramento | CA | 95826 | | (916)875-3400 | ( ) - | | | | | | | |
| SAC7452 | Sacra, Linda Lee | | PO Box 1732 | | Roswell | NM | 88202 | | ( ) - | ( ) - | | | | | | | |
| SAD0833 | SADBERRY, SID R | | 6420 HENCO COURT | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| SAD6408 | SADLER, WILLIE B | | 3609 AVENUE H | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| SAD7618 | SADLER, SANDRA A HOWELL | | 920 DUFF COURT | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| SAD8833 | SADBERRY, BURTON | | 6420 HENCO COURT | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| SAF6486 | Safeco Insurance | | P.O. Box 6486 | | Carol Stream | IL | 60197-6486 | | ( ) - | ( ) - | | | | | | | |
| SAG2170 | Sage Energy Company | | 100 NE Loop 410, Suite 1300 | | San Antonio | TX | 78216-4700 | | ( ) - | ( ) - | | | | | | | |
| SA11000 | ST. JUDE CHILDREN'S RESEARCH HOSPITAL | | 501 ST JUDE PLACE | | MEMPHIS | TN | 38105 | | ( ) - | ( ) - | | | | | | | |
| SAI5829 | Saifee Signs and Graphics, LLC | | 5829 W. Sam Houston Pkwy N. | Suite 1011 | Houston | TX | 77041 | | (713)263-9900 | (888)776-1681 | | | | | | | |
| SAI9863 | Saichaie, Marv Fave | | 39221 Calle Negrete | | Indio | CA | 92203 | | ( ) - | ( ) - | | | | | | | |
| SAK1000 | SAKS FIFTH AVENUE | CREDIT | PO BOX 10327 | | JACKSON | MS | 39289-0327 | | ( ) - | ( ) - | | | | | | | |
| SAK5692 | SAKERKA, DEBRA | | 216 BLAIR LANE | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| SAL0712 | The Salvation Army | | | | | | | | ( ) - | ( ) - | | | | | | | |
| SAL1000 | SALAZAR, GLORIA | | 3304 AVE H | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| SAL1047 | Ralph Saltus | c/o Russo | PO Box 1047 | | Montpelier | VT | 05601 | | (802)839-8868 | ( ) - | | | | | | | |
| SAL1095 | SALEM PROPERTIES INC. | | 9725 SALON DRIVE | | CROWLEY | TX | 76036 | | ( ) - | ( ) - | | | | | | | |
| SAL1100 | SALAZAR, SEBASTIAN & ROSA | | 3217 AVE G | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| SAL1497 | SALGADO, LEO | | 5527 S HAMPSHIRE BLVD | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| SAL2031 | Salesforce.com Inc. | | PO Box 203141 | | Dallas | TX | 75320-3141 | | ( ) - | ( ) - | | | | | | | |
| SAL2044 | Sally Birdsong Skaggs Revocable Trust | | c/o Amarillo National Bank, | PO Box 1 | Amarillo | TX | 79105-0001 | | (806)345-1655 | ( ) - | | | | | | | |
| SAL2946 | Saline County Clerk & Recorder | | 10 E. Poplar St. | | Harrisburg | IL | 62946 | | (618)253-8197 | ( ) - | | | | | | | |
| SAL3084 | IRMA SALAS, MIGUEX | | 401 S. PERKINS | | FT WORTH | TX | 7613 | | ( ) - | ( ) - | | | | | | | |
| SAL3727 | SALINAS & JAQUELINE SALINAS, JAVIER | | 3015 MAJOR ST | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| SAL4084 | SALAS, VICKIE ANNETTE | | 1515 HARVEST HILL LANE | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| SAL4410 | SALAS, REBECA | | 2129 PURINGTON AVE | | FORT WORTH | TX | 76013 | | ( ) - | ( ) - | | | | | | | |
| SAL4419 | SALCEDO, ADELINA | | 3505 AVENUE L | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| SAL4797 | SALAS, ROLANDO | | 3718 NORTH TERRY STREET | | FORT WORTH | TX | 76106 | | ( ) - | ( ) - | | | | | | | |
| SAL5601 | Lloyd Saltus II, Trustee of The Lloyd Saltus II Trust | c/o Russo | PO Box 1047 | | Montpelier | VT | 05601 | | (802)839-8868 | ( ) - | | | | | | | |
| SAL8366 | Sally Ingerton Grantor Trust | | c/o Amarillo National Bank, | PO Box 1 | Amarillo | TX | 79105-0001 | | (806)345-1655 | ( ) - | | | | | | | |
| SAL8411 | SALVIO, JUAN AND NICOLE | | 2829 CAMPBELL | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| SAL8607 | SALAZAR, CARLOS AND NICHOLE | | 3305 AVENUE H | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| SAM0138 | SAMS CLUB | | P.O. BOX 530942 | | ATLANTA | GA | 30353-0942 | | (800)964-1917 | ( ) - | | | | | | | |
| SAM1000 | SAMANIEGO, ELIZABETH | | 2508 S. AYERS | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| SAM1380 | DO NOT USE | | | | | | | | ( ) - | ( ) - | | | | | | | |
| SAM6129 | SAMUEL, RUTH L | | 372 HEIRLOOM DRIVE | | FORT WORTH | TX | 76134 | | ( ) - | ( ) - | | | | | | | |
| SAN0001 | San Jacinto County Clerk | | 1 State Highway 150 Rm 2 | | Coldspring | TX | 77331 | | (936)653-2324 | ( ) - | | | | | | | |
| SAN0118 | Santa Barbara County Superior Court | | Attn: Records | 118 E. Figueroa | Santa Barbara | CA | 93101 | | (805)882-4511 | ( ) - | | | | | | | |
| SAN0119 | Santa Barbara County Clerk | | 1100 Anacapa Street | | Santa Barbara | CA | 93102 | | ( ) - | ( ) - | | | | | | | |
| SAN0168 | SF County Clerk | | SF City Hall #168 | 1 Dr. Carlton B. | San Francisco | CA | 94102 | | (415)554-4950 | ( ) - | | | | | | | |
| SAN0247 | San Bernardino Superior Court | Probate | 247 W. 3rd St., 2nd Floor | | San Bernardino | CA | 92415 | | ( ) - | ( ) - | | | | | | | |
| SAN0400 | San Mateo Superior Court | | Records Management Division | 400 County Center, | Redwood City | CA | 94063 | | (650)261-5100 | ( ) - | | | | | | | |
| SAN0665 | SANCHEZ, THOMAS AND DANA | | 414 CIRCLE DRIVE | | ARLINGTON | TX | 76010 | | ( ) - | ( ) - | | | | | | | |
| SAN1000 | SANDERS, DEBORAH D | | 7725 STONEBANK CT. | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| SAN1020 | SANTILLAN, JUAN AND GLORIA | | 2808 STRONG AVENUE | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| SAN1100 | SANCHEZ & MARIA C. HERRERA, ABELARDO M. | | 2721 AVENUE H | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| SAN1195 | PAM SANDERS | | | | | | | | ( ) - | ( ) - | | | | | | | |
| SAN1200 | SANDERS, JOYCE A. | | 1001 TIERNEY RD | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| SAN1215 | SANCHEZ, ERIC | | 4017 BIRCHMAN AVENUE | | FT. WORTH | TX | 76107 | | (817)308-6532 | ( ) - | | | | | | | |
| SAN1234 | SANFORD, BAUMEISTER & FRAZIER, PLLC | | 512 MAIN STREET, SUITE 1500 | | FORT WORTH | TX | 76102 | | (817)877-5000 | ( ) - | | | | | | | |
| SAN1392 | SANDOVAL, EDWARD | | 4512 MORRIS COURTAL | | FT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| SAN1500 | Sandoval County Clerk | | 1500 Idalia Rd. | Building D | Bernalillo | NM | 87004 | | (505)867-7572 | ( ) - | | | | | | | |
| SAN1674 | SANDERS, CLARA L | | 5025 PINSON STREET | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| SAN1719 | SANDERS, AMBER RACHELLE | | 4020 DILLARD CT | | FORT WORTH | TX | 76058 | | (817)880-4406 | ( ) - | | | | | | | |
| SAN1750 | San Diego Recorder/County Clerk | DEALTH | PO BOX 121750 | | SAN DIEGO | CA | 92112-1750 | | ( ) - | ( ) - | | | | | | | |
| SAN2322 | SANCHEZ, JOSE AND MARIA | | 1021 SARGENT STREET | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| SAN2365 | SANCHEZ, JOSE | | 1020 SOUTH SARGENT STREET | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| SAN2396 | San-Lorelie, Inc. | | 7730 Teaphill Lane | | Dallas | TX | 75248 | | ( ) - | ( ) - | | | | | | | |
| SAN2613 | SANCHEZ, MARICELA AND OSBALDO | | 929 WINNIE STREET | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| SAN3435 | SANDOVAL, CRISPIN | | 4700 REDONDO STREET | | FORT WORTH | TX | 76180 | | ( ) - | ( ) - | | | | | | | |
| SAN3550 | SANFORD, WILLIE | | 200 NICKI LANE | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| SAN3693 | SANCHEZ, DAVID AND ISABEL | | 1801 EAST HARVEY | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| SAN3804 | SANDOVAL, ROGELIO | | 3514 AVENUE M | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| SAN4162 | SANCHEZ, ANGELITA | | 719 CIRCLE DRIVE | | ARLINGTON | TX | 76010 | | ( ) - | ( ) - | | | | | | | |
| SAN4300 | SANCHEZ, JOSE O | | 5500 NORMA ST | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| SAN4333 | SANCHEZ, GLAFIRO AND MARIA | | 2671 BURCHILL ROAD | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| SAN4633 | Mark Sandersfield | | 4633 W Nicklas Apt D | | Oklahoma City | OK | 73132 | | ( ) - | ( ) - | | | | | | | |
| SAN6022 | Grenda Sanders Trust, Temperance Sanders as Trustee | | 2508 Spindlehill Drive #4 | | Cincinnati | OH | 45230 | | ( ) - | ( ) - | | | | | | | |
| SAN6176 | SANCHEZ, FRANKLIN A | | 3713 AVENUE I | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| SAN6589 | SANCHEZ, LETICIA | | 3301 AVENUE J | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| SAN6730 | SANCHEZ, MIGUEL | | 1237 EAST POWELL AVENUE | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| SAN6838 | SANCHEZ, FELIPE | | 3209 AVENUE G | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| SAN7023 | SANDY, MARY ELLEN | | 4135 ELK RIVER ROAD | | WEBSTER | WV | 26288 | | ( ) - | ( ) - | | | | | | | |
| SAN7288 | SANCHEZ, MARY | | 804 WINNIE STREET | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| SAN8466 | SANDOVAL, CARLOS AND ESTEFANA | | 4140 AVENUE H | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| SAN8602 | Santore, Chris | | 16 Johnson Avenue | | Bloomfield | NJ | 15401 | | ( ) - | ( ) - | | | | | | | |
| SAN8705 | SANDERS, MARSHA | | 3521 SOUTH LITTLEJOHN AVENUE | | FORT WORTH | TX | 76112 | | (724)812-6640 | ( ) - | | | | | | | |
| SAN8906 | SANTOS, DAVID & ANDREA | | 2709 CONCORD DRIVE | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| SAN8961 | SANDOVAL, LUIS & DANIEL | | 4437 VIRGINIA LANE | | FT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| SAN9210 | San Diego Superior Court | | 1100 Union Street | | San Diego | CA | 92101 | US | (619)844-2851 | ( ) - | | | | | | | |
| SAR0579 | Sarah Kate Barger | | Sara Kate, Photographer | 5355 McCommas | Dallas | TX | 75206 | | ( ) - | ( ) - | | | | | | | |
| SAR1165 | SARGENT-JONES, SHANNA | | | | | | | | ( ) - | ( ) - | | | | | | | |
| SAR1210 | Sarpy County Court | | 1210 Golden Gate Drive | Suite 3142 | Papillion | NE | 68046-3087 | | ( ) - | ( ) - | | | | | | | |
| SAR8812 | SARABIA, CLAUDIO | | 417 GRANTS PARKWAY | | Arlington | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| SAS7233 | Sasser Minerals, LLC | | PO Box 515 | | Perkins | OK | 74059 | | ( ) - | ( ) - | | | | | | | |
| SAU0902 | Glenda Sauer | Mobile | 902 N. Gaudalupe | | Carlsbad | NM | 88220 | | (575)302-1112 | ( ) - | | | | | | | |
| SAU5731 | Saul's Creek Engineering, LLC | | P.O. Box 17030 | | Tucson | AZ | 85731-7030 | | ( ) - | ( ) - | | | | | | | |
| SAU5983 | SAUNDERS, CHARLIE | | 1404 BENTON AVENUE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| SAU9925 | SAUCEDO, ONORIO AND ELVA | | 1509 HOLT STREET | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| SAW2473 | BRYANINC, SAWAN | | 1400 EMENALO CIR | | SOUTHLAKE | TX | 76092 | | ( ) - | ( ) - | | | | | | | |
| SAW6562 | SAWYER, DAVID | | 2617 HANDLEY | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| SB5721 | S & B INVESTMENTS | | PO BOX 23 | | MT. NEBO | WV | 26679 | | ( ) - | ( ) - | | | | | | | |
| SCA0270 | SCARBOROUGH, BRADY | | | | | | | | ( ) - | ( ) - | | | | | | | |
| SCA0278 | James Wendell Scarbrough | | 278 Mariah | | Abilene | TX | 79602 | US | (325)269-9458 | ( ) - | | | | | | | |
| SCA0862 | Burrel Scarborough | | 862 Scarborough Road | | Sadler | TX | 76264 | US | (903)523-4232 | ( ) - | | | | | | | |
| SCA1343 | John B. Scarborough | | 13431 FM 901 | | Sadler | TX | 76264 | US | (903)564-5263 | ( ) - | | | | | | | |
| SCA2212 | Frances Pearl Scarborough | | 5721 84th Street | | Lubbock | TX | 79424 | | (806)698-9030 | ( ) - | | | | | | | |
| SCA2925 | SCALES, JOYCE WILSON | | 4424 S EDGEWOOD TERRACE | | FT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCA4925 | SCARLETT, MAXWELL C | | P.O. BOX 330729 | | FT WORTH | TX | 76163 | | ( ) - | | | | | | | | |
| SCE1620 | SCE Petroleum, LLC | | 1620 E. 19th Street | | Edmond | OK | 73013 | | ( ) - | | | | | | | | |
| SCH0099 | Schleicher County Appraisal District | | Sara | 1 W. Warner Ave | El Dorado | TX | 76936 | | ( ) - | | | | | | | | |
| SCH0002 | SCHOOLCRAFT AND JEFFREY, DEBRA PUDDER | | HC 32 BOX 202 | | CLEVELAND | WV | 26215 | | ( ) - | | | | | | | | |
| SCH0280 | LORETTA SCHAFFER | | 280 DELTZ ROAD | | MT LOOKOUT | WV | 26678 | | ( ) - | | | | | | | | |
| SCH0299 | Jeffery Dale Schwiegel | | W. 299 N. 6700 County Road E | | Hartland | WI | 53029 | | ( ) - | | | | | | | | |
| SCH0973 | Schutz Abstract Co., Inc. | | PO Box 973 | | Santa Fe | NM | 87504-0973 | | (505)982-0130 | (505)820-1366 | | | | | | | |
| SCH1000 | SCHORN, MILDRED E. | | 720 HERMAN DRIVE | | HURST | TX | 76054 | | ( ) - | | | | | | | | |
| SCH1021 | Dale L Schatz | | | | | | | | ( ) - | | | | | | | | |
| SCH1090 | Schenley Center Associates II, LP | | Eleven Parkway Center | Suite 300 | Pittsburgh | PA | 15220 | | ( ) - | | | | | | | | |
| SCH1154 | SCHUMAIER & ELAINE M SCHUMAIER, RAYMOND R | | 851 SEVENTH STREET | | BEULAH | ND | 58523-6565 | | ( ) - | | | | | | | | |
| SCH1246 | Jaime Schrick | | | | | | | | ( ) - | | | | | | | | |
| SCH1246 | SCHUMACHER, ROBERT | | | | | | | | ( ) - | | | | | | | | |
| SCH1247 | SCHOOLER, PAUL | | | | | | | | ( ) - | | | | | | | | |
| SCH1471 | Fred Schoker, Jr | | 1409 Ruidosa | | Wichita Falls | TX | 76306 | | (940)782-6755 | | | | | | | | |
| SCH2001 | SCHMITZ, VICKI | | 1126 N MULBERRY STREET | | MT. CARMEL | IL | 62863 | | (615)587-8717 | | | | | | | | |
| SCH2900 | Schall, Samantha L. | | 247 State Rt 2021 | | Kittanning | PA | 16201 | | ( ) - | | | | | | | | |
| SCH3335 | Ellen Boone Schwethelm | | PO Box 6716 | | San Antonio | TX | 78209-0716 | | ( ) - | | | | | | | | |
| SCH3893 | Gary D. Schwiegel | | OSCI PO Box 3310 | | Oshkosh | WI | 54903 | | ( ) - | | | | | | | | |
| SCH4208 | Kay A Schroeder Trust, Kay A Schroeder Trustee | | PO Box 250969 | | Plano | TX | 75025 | | ( ) - | | | | | | | | |
| SCH4503 | Schall, Monica A. | | 1029 6th Ave | | Ford City | PA | 16226 | | ( ) - | | | | | | | | |
| SCH4532 | SCHER, RON | | 4501 MICHELLE DRIVE | | ARLINGTON | TX | 76016 | | ( ) - | | | | | | | | |
| SCH5050 | School Excess | | 1203 East Ave J | | Grand Prairie | TX | 75050 | | ( ) - | | | | | | | | |
| SCH5065 | Raymond J. Schmaus | | Armstrong Search Associates, Inc. | 1513 Pacific Ave. | Natrona Heights | PA | 15065 | | ( ) - | | | | | | | | |
| SCH5173 | SCHUTTE-GIBBS, SHARON K | | 835 VILLAGE SQUARE SOUTH | | CALHOUN | GA | 92262 | | ( ) - | | | | | | | | |
| SCH5715 | Charles L. Schilling II, LLC | | 214 Fifty Street | PO Box 82 | Beverly | OH | 45715 | | ( ) - | | | | | | | | |
| SCH5744 | Schott, Elizabeth | | 6282 State Route 530 | | Lowell | OH | 45744 | | ( ) - | | | | | | | | |
| SCH6118 | Schumacher, Amanda | | 303 N. Main Street | | Woodsfield | OH | 43793 | | ( ) - | | | | | | | | |
| SCH6170 | Melinda L. Schwigel | | 143 N. 8th Ave. | | West Bend | WI | 53095 | | ( ) - | | | | | | | | |
| SCH6675 | Neal D Schatz | | 64750 711 RD | | Verdon | NE | 68457 | | (402)274-3735 | | | | | | | | |
| SCH6523 | ZANNA SCHAEFER | | 401 AVENUE J SE | | CHILDRESS | TX | 79201 | | ( ) - | | | | | | | | |
| SCH6663 | SCHOW, ANNA GRAVES | | 1200 REBECCA LANE | | ARLINGTON | TX | 76014 | | ( ) - | | | | | | | | |
| SCH6700 | Robert L. Schwigel | | W. 299 N. 6700 County Road E. | | Hartland | WI | 53029 | | ( ) - | | | | | | | | |
| SCH7401 | Gerald B. Scholl Living Trust dated March 2.2017 | | 65195 712 Rd. | | Falls City | NE | 68355 | | ( ) - | | | | | | | | |
| SCH7402 | Wayne J. Schrad | | 31686 Highway 30 | | Columbus | NE | 68601 | | ( ) - | | | | | | | | |
| SCH7621 | David Wayne Schwigel | | 1350 S. 6700 E. Street | | West Allis | WI | 53214 | | ( ) - | | | | | | | | |
| SCH7730 | RYAN M SCHAFFER | | 800 WILLIAMS RIVER RD | | COWEN | WV | 26206 | | ( ) - | | | | | | | | |
| SCH8034 | Philip Louis Schwigel | | 8034 W. Tesch Avenue | | Milwaukee | WI | 53220 | | ( ) - | | | | | | | | |
| SCH8497 | Ronald L. Schwigel | | 3215 W. Oklahoma Ave. | | Milwaukee | WI | 53215 | | ( ) - | | | | | | | | |
| SCH8811 | Nick Schultz | | 210 S. Kansas Street | | Conrad | MT | 59425 | | (406)470-0972 | | | | | | | | |
| SCH9382 | Dessie E. Scholl Living Trust dated March 2 2017 | | 65195 712 Road | | Falls City | NE | 68355 | | ( ) - | | | | | | | | |
| SCO1000 | SCOTT, MILDRED C. | | 2311 WALLACE ST | | FORT WORTH | TX | 76111 | | ( ) - | | | | | | | | |
| SCO3001 | Leslie N Scott, III & Holly Beech Scott | | Co-Trustees of the Perrine-Sweet | 3001 W Angeles | Tampa | FL | 33629 | | ( ) - | | | | | | | | |
| SCO6900 | Scott Rice Workspace Solutions | | 6900 N. Bryant Ave. | | Oklahoma City | OK | 73121 | | (405)848-2224 | | | | | | | | |
| SCO7871 | Scott County Register of Deeds | | 303 Court Street | | Scott City | KS | 67871 | | ( ) - | | | | | | | | |
| SCO9999 | Scott, Candice | | | | | | | | ( ) - | | | | | | | | |
| SCP9676 | S&C Properties | | PO Box 601295 | | Dallas | TX | 75360 | | (214)361-5949 | | | | | | | | |
| SCR0467 | Screven County Probate Court | | 216 Mims Room 107 | | Sylvania | GA | 30467 | | ( ) - | | | | | | | | |
| SCR2440 | Dr William B Scroggie | | | | | | | | ( ) - | | | | | | | | |
| SCU0998 | Scurry County Appraisal District | | | | | | | | ( ) - | | | | | | | | |
| SCU0999 | Scurry County Clerk | | | | | | | | ( ) - | | | | | | | | |
| SCU9999 | Scurlock, Matt | | | | | | | | ( ) - | | | | | | | | |
| SDC3767 | S&D COOK VENTURES | | 404 CHANDLER | | ALEDO | TX | 76008 | | ( ) - | | | | | | | | |
| SEA1414 | SEALES, DANNY & DIXIE | | 2108 SHARPSHIRE LANE | | ARLINGTON | TX | 76014 | | ( ) - | | | | | | | | |
| SEA2160 | LINDA SEABOLT | ORIS L. | P O 331 | | WASHINGTON | WV | 26181 | | ( ) - | | | | | | | | |
| SEA2166 | GAYLE SEAL | | 1300 AVENUE I, NW | | CHILDRESS | TX | 79201 | | ( ) - | | | | | | | | |
| SEA2780 | SEAY, BILLY | | 4100 BURTON AVENUE | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| SEA3058 | CLAY SEAL | | 705 AVENUE I, SE | | CHILDRESS | TX | 79201 | | ( ) - | | | | | | | | |
| SEA4018 | GERALDINE SEAL | | 811 AVENUE H, NW | | CHILDRESS | TX | 79201 | | ( ) - | | | | | | | | |
| SEA9301 | Sean M. Riley, Trustee of the Sean M. Riley Trust | | 3030 South 133rd Street | | Omaha | NE | 68144 | | ( ) - | | | | | | | | |
| SEB7710 | SEBERT, MARY RUTH | | 11 SUMMER DR | | SUMMERSVILLE | WV | 26651 | | ( ) - | | | | | | | | |
| SEC0075 | Second Judicial District Court | | 75 Court Street | | Reno | NV | 89501 | | ( ) - | | | | | | | | |
| SEC0431 | Security Preferred Title, LLC | | 321 S ALICE AVE | | ARTESIA | NM | 88210 | | ( ) - | | | | | | | | |
| SEC0434 | Secretary of State of Texas | | PO BOX 12887 | | AUSTIN | TX | 78711-2887 | | (512)475-2348 | | | | | | | | |
| SEC0449 | Security Title Co. | | 449 South 2nd Street | | Albany | TX | 76430 | | (325)762-3077 | | | | | | | | |
| SEC1500 | Secretary of State (Sacramento, CA) | | 1500 11th Street | | Sacramento | CA | 95814 | | (916)657-5448 | | | | | | | | |
| SEC1668 | SECURITY ABSTRACT COMPANY OF SIDNEY | | 106 2ND STREET SW | | SIDNEY | MT | 59270 | | (406)433-3261 | (406)433-8245 | | | | | | |
| SEC3884 | OF STATE (IND), SECRETARY | | 600 E BLVD AVE | DEPT. 108 | BISMARCK | ND | 58505-0500 | | ( ) - | | | | | | | | |
| SEC9226 | Secretary Abstract Company-Clarendon | | 222 S. Sully | P.O.Box 673 | Clarendon | TX | 79226 | | (806)874-3911 | (806)874-3298 | | | | | | |
| SED9999 | Sedlock, Bridget | | 117 S. 22nd St., Apt 5 | | Pittsburgh | PA | 15203 | | ( ) - | | | | | | | | |
| SEE0001 | Howard Seele | | | | | | | | ( ) - | | | | | | | | |
| SEE0105 | Seek CIO | | 105 Sunrise Drive | | Coppell | TX | 75019 | | (214)295-7558 | | | | | | | | |
| SEE2169 | SEESE, MICHAEL T | | 2905 LOUISE STREET | | FORT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| SEG1481 | SEGORA, MARICELA | | 2820 AVENUE I | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| SEG1653 | SEGURA, JOSEFINA ALCALA | | 3500 EASTOVER AVENUE | | FORT WORTH | TX | 76119 | | ( ) - | | | | | | | | |
| SEI1214 | AUSTIN SEIBERT | | | | | | | | ( ) - | | | | | | | | |
| SEI1701 | CARRIE SEILER | | | | | | | | ( ) - | | | | | | | | |
| SEI3131 | Seigle Oil & Gas LLC | | 8004 NW 127th Circle | | Oklahoma City | OK | 73142 | | (405)721-6355 | | | | | | | | |
| SEL3851 | SUSAN SELENA | | | | | | | | ( ) - | | | | | | | | |
| SEL6978 | PAULINE C SELF | | 4423 OVERLOOK COVE RD | | CHARLOTTE | NC | 28216 | | ( ) - | | | | | | | | |
| SEL8036 | SELLERS, TERRY | | 405 EVERGREEN DRIVE | | FORT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| SEL9032 | Selman Family Trust dated 1/23/1990 | | 330 Oaks Trail, Suite 100 | | Garland | TX | 75043 | | (972)226-2186 | | | | | | | | |
| SEL9860 | Selman LLC | | 3324 S. Eunice Hwy | | Hobbs | NM | 88240 | | (575)631-4357 | | | | | | | | |
| SEL9999 | Paden Selgas | | | | | | | | ( ) - | | | | | | | | |
| SEM9999 | Seminole County Clerk | | | | | | | | ( ) - | | | | | | | | |
| SEN6301 | Seneca Technologies, Inc. | | 310 Stiles St. | | Clarksburg | WV | 26301 | | ( ) - | | | | | | | | |
| SER5370 | Diana L. Serrano | | 214 Brook Circle | | Krum | TX | 76249 | | ( ) - | | | | | | | | |
| SEV8892 | SERNA, DAVID E | | 3434 AVENUE E | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| SEV1000 | SEVENER, BRIAN | | 1317 CALIFORNIA TRAIL | | GRAND PRAIRIE | TX | 75052 | | ( ) - | | | | | | | | |
| SEX1000 | SEXTON, VIRGINIA | | 2716 CONCORD DRIVE | | ARLINGTON | TX | 76014 | | ( ) - | | | | | | | | |
| SHA0104 | SHARP, GREG | | 6372 FERNCREEK LANE | | FORT WORTH | TX | 76179 | | (817)266-5336 | | | | | | | | |
| SHA0194 | SHARP, AMY | | | | | | | | ( ) - | | | | | | | | |
| SHA0248 | SHARP, TIMOTHY | | P.O. BOX 101384 | | FORT WORTH | TX | 76185 | | (281)733-8323 | | | | | | | | |
| SHA0514 | Dorthy J. Sharp | | 7228 Ellis Dr. | | Weatherford | TX | 76088 | | (817)771-1137 | | | | | | | | |
| SHA0763 | Benjamin and Bonnie Shaw | | 33281 Bonneville Drive | | Scappoose | OR | 97056 | | (503)260-4156 | | | | | | | | |
| SHA0832 | TONITA HAMNER SHAW | | 35538 SOUTH ROAD | | PUEBLO | CO | 81006 | | ( ) - | | | | | | | | |
| SHA1000 | SHAHEED, RICHARD H. & ROSE | | PO BOX 19294 | | FORT WORTH | TX | 76119 | | ( ) - | | | | | | | | |
| SHA1040 | DO NOT USE | | | | | | | | ( ) - | | | | | | | | |
| SHA1222 | MARVIN SHARP | | | | | | | | ( ) - | | | | | | | | |
| SHA1358 | SHALE VENTURES, LLC | d/b/a/ | PO BOX 470157 | | VERNON | TX | 76384 | | (817)924-1900 | | | | | | | | |
| SHA2948 | Don M. Sharp | | 5209 - 45th Street | | Lubbock | TX | 76147-0157 | | (806)797-7904 | | | | | | | | |
| SHA3800 | SHANNON, GRACEY, RATLIFF, & MILLER LLP | | 777 Main Street | Suite 3800 | Fort Worth | TX | 76102 | | (817)336-9333 | | | | | | | | |
| SHA3929 | SHARMA, HEMANTA & BONITA | | 6926 HAWAII LANE | | ARLINGTON | TX | 76016 | | ( ) - | | | | | | | | |
| SHA5113 | DAVID SHAHAN | | 765 POLING ROAD | | HACKER VALLEY | WV | 26222 | | ( ) - | | | | | | | | |
| SHA6703 | Estate of Mae G. Shapley | | PO Box 5423 | | Katy | TX | 77491-5423 | | ( ) - | | | | | | | | |
| SHA6990 | James Miller Sharp | | 3122 34th Street | | Lubbock | TX | 79410 | | (806)792-1898 | | | | | | | | |
| SHA9000 | Shaw Environmental, Inc. | | 12005 Ford Road | Suite 600 | Dallas | TX | 75234 | | ( ) - | | | | | | | | |
| SHA9810 | Bruce Shaw | Beruk | 13960 Hillcroft #234 | | Houston | TX | 77085 | | ( ) - | | | | | | | | |
| SHE0000 | Kristin Sherrill | | | | | | | | ( ) - | | | | | | | | |
| SHE0469 | Shelby County Circuit Clerk | | PO Box 469 | | Shelbyville | IL | 62565 | | ( ) - | | | | | | | | |
| SHE0908 | Carl Sherman | | 908 La Sierra Dr. | | Crowley | TX | 76036 | | ( ) - | | | | | | | | |
| SHE1000 | SHELTON, STEVEN A | | 5104 HIDDEN OAKS LANE | | ARLINGTON | TX | 76017 | | ( ) - | | | | | | | | |
| SHE1100 | ANN M. OR MARTIN A. SHEAFFER | | 1804 MORRISON DR | | FORT WORTH | TX | 76116 | | ( ) - | | | | | | | | |
| SHE1199 | Bobby Jay Sherrard | | 6013 76th Street | | Lubbock | TX | 79424 | | (806)831-7996 | | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHE1931 | Donnell Sherman | | PO Box 1931 | | Fort Worth | TX | 76101 | | ( ) - | ( ) - | | | | | | | |
| SHE2344 | Doyle Sherman | | 2344 Carruthers Dr. | | Fort Worth | TX | 76012 | | ( ) - | ( ) - | | | | | | | |
| SHE3748 | SHERWOOD TEXAS LP | | PO BOX 120700 | | ARLINGTON | TX | 76012 | | ( ) - | ( ) - | | | | | | | |
| SHE3935 | Sheridan Family Trust | | 3935 N Country Club Road, | | Tucson | AZ | 85716 | | ( ) - | ( ) - | | | | | | | |
| SHE4213 | SHEALEY, GEORGE H | | 908 UPTON AVENUE | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| SHE4545 | SHEPPARD, S D & FRANCES | | P.O. BOX 310219 | | NEW BRANFELS | TX | 78131 | | ( ) - | ( ) - | | | | | | | |
| SHE4585 | SHEPPARD, TROY D | | 3604 AVENUE M | | Houston | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| SHE5342 | Shell's Fight c/o Randy Littlecott | | 124 Summit Circle | | Weatherford | TX | 76086 | | ( ) - | ( ) - | | | | | | | |
| SHE7489 | Sheriff's Properties, LLC | | 3209 Astoria Boulevard | | Oklahoma City | OK | 73122 | | (405)943-0312 | ( ) - | | | | | | | |
| SHE7901 | SHEPHERD, CATHY | | 701 S. SARGENT | | FT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| SHE8718 | SHEEHAN, AMBER | | 308 PARKVIEW | | ARLINGTON | TX | 76010 | | ( ) - | ( ) - | | | | | | | |
| SHE8959 | Sherburne Farms, LLC | | 2431 Big Sky Drive | | Papillion | NE | 68046 | | ( ) - | ( ) - | | | | | | | |
| SHE9500 | James R. Sheffield | | 39 Southdale Dr. | | San Angelo | TX | 76904 | | ( ) - | ( ) - | | | | | | | |
| SHE9702 | Sherrie Living Trust | | | | | | | | ( ) - | ( ) - | | | | | | | |
| SHI0226 | Kathy Shipp | | 266 E. 27th Street | | Littlefield | TX | 79339 | | ( ) - | ( ) - | | | | | | | |
| SHI1000 | SHIMMING & TAMI L ORR-SHIMMING, WILLIAM R | | 6945 BEATY ST | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| SHI3634 | Philip Arvine Shinalt | | PO Box 2285 | | Jacksonville | TX | 75766 | | ( ) - | ( ) - | | | | | | | |
| SHI5395 | SHI International Corp | | P.O. Box 952121 | | Dallas | TX | 75395-2121 | | ( ) - | ( ) - | | | | | | | |
| SHI5621 | SHIRES, WILLAM J | | 5132 LAUREL LANE | | FT WORTH | TX | 76180 | | (817)498-3374 | ( ) - | | | | | | | |
| SHI6441 | Shirley Watson Estate Trust | | 807 Main Street | | Ralls | TX | 79357 | | ( ) - | ( ) - | | | | | | | |
| SHI7876 | Anne Weeks Shiff | | 373 S. Meyer Avenue | | Tucson | AZ | 85701 | | ( ) - | ( ) - | | | | | | | |
| SHI8007 | B.J. Shinn, LLC | | 8711 Canyon Xing | | Lantana | TX | 76226 | | (281)381-4428 | ( ) - | | | | | | | |
| SHI8661 | SHILLING, RUBY | | 1014 ROSS DRIVE | | IRVING | TX | 75061 | | ( ) - | ( ) - | | | | | | | |
| SHI9182 | James Hoke Shinalt | | PO Box 758 | | Wheatland | WY | 82201 | | ( ) - | ( ) - | | | | | | | |
| SHO1281 | Shows, Suzanne | | 2827 Quail Lane | | Arlington | TX | 76016 | | (817)908-8600 | ( ) - | | | | | | | |
| SHO1704 | SHOCKLEE, TIFFANY M | | 2842 HALBERT STREET | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| SHR0049 | Mitra Shreves | | 107 North POint | PO Box 893 | Krum | TX | 76249 | | ( ) - | ( ) - | | | | | | | |
| SHR1000 | SHREVES, CALVIN | | | | | | | | ( ) - | ( ) - | | | | | | | |
| SHR5373 | Shred-It (Do not use) | | PO Box 730504 | | Dallas | TX | 75373-0504 | | ( ) - | ( ) - | | | | | | | |
| SHR5374 | Shred-It USA | | 28883 Network Place | | Chicago | IL | 60673-1288 | | ( ) - | ( ) - | | | | | | | |
| SHU0102 | Shubert Cattle and Farms, LLC | | 718 East 21st Street | | Falls City | NE | 68355 | | ( ) - | ( ) - | | | | | | | |
| SHU1000 | SHUMWAY, TOM | | 1560 OTTINGER ROAD | | ROANOKE | TX | 76262 | | ( ) - | ( ) - | | | | | | | |
| SHU3243 | Shuffield, Jewell Dean | | P.O. Box 384 | | Lone Star | TX | 75668 | | ( ) - | ( ) - | | | | | | | |
| SHU4404 | SHURTLEFF, DANA CHARLES AND PAULA J | | 625 SOUTH HUGHES | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| SHU6333 | Martha C. Shuttlesworth | | P.O. Box 453114 | | Garland | TX | 75045 | | (903)787-0794 | ( ) - | | | | | | | |
| SHU9999 | Craig Shue | | | | | | | | ( ) - | ( ) - | | | | | | | |
| SHY0879 | Lisa C. Shy | | PO Box 273 | | Lead Hill | AR | 72644 | | (870)422-2851 | ( ) - | | | | | | | |
| SIA1000 | SIAKSINI, LOU & SONIA | | 9067ERNEY ROAD | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| SIE5266 | Sierra Springs | | P.O. Box 660579 | | Dallas | TX | 75266-0579 | | ( ) - | ( ) - | | | | | | | |
| SIG1211 | SIGNARAMA | | 2400 WEST PIONEER PARKWAY | SUITE 118 | ARLINGTON | TX | 76013 | | (817)860-9310 | (817)860-9371 | | | | | | | |
| SIG1371 | THE %SIGN SHOP | | | | | | | | ( ) - | ( ) - | | | | | | | |
| SIG3712 | SIGALA, MIGUEL | | 3330 AVE G | | FT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| SIG5146 | SIGHTS, DUAN SMITH & GAIL | | 9865 WILLOWICK AVE | | FT WORTH | TX | 76108 | | ( ) - | ( ) - | | | | | | | |
| SIG7070 | Signs Now | | 12117 Jones Rd. | | Houston | TX | 77070 | | (281)807-4977 | ( ) - | | | | | | | |
| SIG9245 | SIGALA, DOMINGO GOMEZ | | 1104 EAST ARLINGTON | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| SIL0494 | SILAS, WILBUR | | 4109 PATE DRIVE | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| SIL1912 | SILVA, JOSE JESUS | | 1118 BESSIE STREET | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| SIL3526 | SILVA AND JESSICA MENDIAS, OSCAR | | 3824 AVENUE N | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| SIL3710 | SILAS, LEONA | | 5620 MACEO LANE | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| SIL5007 | SILVA, OCTAVIO AND MARIA | | 1200 SOUTH SARGENT | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| SIL9542 | SILVA, VICTOR | | 1005 SOUTH NEWARK AVENUE | | Fort Worth | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| SIM0399 | Beulah H. Simmons Trust fbo M J Hand | | PO Box 2546 | | Fort Worth | TX | 76113-2546 | | ( ) - | ( ) - | | | | | | | |
| SIM0400 | Beulah H. Simmons Trust, Bank of America | | PO Box 2546 | | Fort Worth | TX | 76113 | | ( ) - | ( ) - | | | | | | | |
| SIM0413 | J. E. Simmons Trust fbo M J Hand | | PO Box 2546 | | Fort Worth | TX | 76113-2546 | | ( ) - | ( ) - | | | | | | | |
| SIM0414 | James E. Simmons Trust, Bank of America | | PO Box 2546 | | Fort Worth | TX | 76113 | | ( ) - | ( ) - | | | | | | | |
| SIM1232 | Simplifile, LC (TXTFFA) | | | | | | | | ( ) - | ( ) - | | | | | | | |
| SIM1233 | Simplifile, LC (COTH3E) | Megan | 4844 N. 300 W., Suite 202 | | Provo | UT | 84604 | | ( ) - | ( ) - | | | | | | | |
| SIM1234 | THOMAS P. SIMS | | 17695 COUNTY ROAD 116 WEST | | VERNON | TX | 76384 | | ( ) - | ( ) - | | | | | | | |
| SIM1462 | SIMMONS, MARY FRANCIS | | | | | | | | ( ) - | ( ) - | | | | | | | |
| SIM1475 | Simpson Thacher & Bartlett, LLP | | PO Box 29008 | | New York | NY | 10087-9008 | | (713)821-5650 | ( ) - | | | | | | | |
| SIM2002 | SIMS, PAUL O AND ROIEL L | | 6029 VEL DRIVE | | Fort Worth | TX | 76107 | | ( ) - | ( ) - | | | | | | | |
| SIM2091 | Raymond R. & Karen K. Simon | | 301 East 35th Street | | Falls City | NE | 68355 | | ( ) - | ( ) - | | | | | | | |
| SIM2180 | Joe L. Simmons | | 2629 Sarah Jane Ln. | | Fort Worth | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| SIM2401 | HAROLD SIMMONS | | 108 NORTH BELLA VISTA | | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| SIM3997 | SIMMONS, MESHACH | | 2300 JENSON CIRCLE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| SIM4391 | Gary Edward Simpson | | 43910 CR 45 | | Ault | CO | 80610 | | ( ) - | ( ) - | | | | | | | |
| SIM4804 | Simplifile, LC (TXTGRL) | | 4844 North 300 West, Suite 202 | | Provo | UT | 84604 | | ( ) - | ( ) - | | | | | | | |
| SIM5209 | Simple Kleen | | Anthony Lane | | Fort Worth | TX | 79707 | | ( ) - | ( ) - | | | | | | | |
| SIM5379 | Dwane H. Simmons | | 6500 Sabrosa Court | 5209 Teakwood | Fort Worth | TX | 76133 | | (817)913-2710 | ( ) - | | | | | | | |
| SIM6540 | JOHN FRANKLIN SIMON | | Box 774 | | Elkins | WV | 26241-0774 | | ( ) - | ( ) - | | | | | | | |
| SIM6814 | SIMS, HERBERT AND PAMELA | | 7332 MARTHA LANE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| SIM6938 | Venn D. Simmons and Karen J. Simmons, Trustees | | 185001 N. 2870 Rd. | | Comanche | OK | 73529 | | ( ) - | ( ) - | | | | | | | |
| SIM7844 | SIMPSON, MICHAEL | | 1318 MONTGOMERY LANE | | SOUTHLAKE | TX | 76092 | | ( ) - | ( ) - | | | | | | | |
| SIM8384 | Cheryl Ann Simpson | | 3110 Woodland Ct. | | Gainesville | TX | 76240 | | (940)442-5319 | ( ) - | | | | | | | |
| SIM9130 | Margaret Lee Simmons | | 3530 Maloney Road | | Cleburne | TN | 37920 | | (865)223-9389 | ( ) - | | | | | | | |
| SIM9284 | Darnell Sims | | Darnell Sims Trust A | 5206 Bryant Irvin | Fort Worth | TX | 76132 | | ( ) - | ( ) - | | | | | | | |
| SIM9514 | Dennis Hubert Simmons | | 2708 Windsor Oaks Lane | | Cleburne | TX | 76031 | | (817)692-2283 | ( ) - | | | | | | | |
| SIN0831 | Dustin Singley | | 831 Grant Street | | Burleson | TX | 76028 | | ( ) - | ( ) - | | | | | | | |
| SIN2319 | Lisa Sinatra | | 2319 Hayson Avenue | | Pittsburgh | PA | 15220 | | ( ) - | ( ) - | | | | | | | |
| SIS0123 | MATHEW THOMAS SISK | | 414 EAST WAGGONER STREET | | SULLIVAN | IL | 61951 | | (217)521-4479 | ( ) - | | | | | | | |
| SIS0814 | Brittany Siscoe | | | | | | | | ( ) - | ( ) - | | | | | | | |
| SIS3930 | SIS LLC | | 3950 Shackelford Rd. | Suite 195 | Duluth | GA | 30096 | | ( ) - | ( ) - | | | | | | | |
| SIS6107 | SIS-Screen Printing (Ft. Worth) | | 3625 W. Vickery Blvd. | | Ft. Worth | TX | 76107 | | (817)927-4606 | ( ) - | | | | | | | |
| SIV7639 | Cecilia Sivertson | | 102 Main Street | | Keene | ND | 58847 | | ( ) - | ( ) - | | | | | | | |
| SIX6601 | Sixty-Three A, LLLP | | c/o Meristem | 70 Carlson Parkway | Minnetonka | MN | 55305 | | ( ) - | ( ) - | | | | | | | |
| SIX6647 | Sixty-Three B, LLLP | | c/o Meristem | 701 Carlson | Minnetonka | MN | 55305 | | ( ) - | ( ) - | | | | | | | |
| SJE7237 | SJE Pipe Company | | 7237 Retriever Lane | | Mount Vernon | WA | 98273 | | (817)412-8593 | ( ) - | | | | | | | |
| SKA0700 | SKAGIT COUNTY AUDITOR | | 700 S SECOND STREET | | MOUNT VERNON | WA | 98273 | | (360)416-1704 | ( ) - | | | | | | | |
| SKE2061 | SKEENS, DENVER | | 2061 ORNDORFF ROAD | | NETTLE | WV | 26201 | | ( ) - | ( ) - | | | | | | | |
| SKE5976 | Skeen, Brandon | | 121 Bal Run Road | | Leroy | WV | 25252 | | ( ) - | ( ) - | | | | | | | |
| SKI9540 | SKLD Title Services Inc. | | 9540 E Jewell Ave, Ste A | | Denver | CO | 80247-5714 | | (303)695-3850 | ( ) - | | | | | | | |
| SKM1356 | SKM COMMUNICATION STRATEGIES, LLC | | P.O BOX 470959 | | FORT WORTH | TX | 76147 | | (817)007-1306 | (817)732-7717 | | | | | | | |
| SKM8299 | S & K Value Farms, LLC | | 1504 E. 4th Street | | Falls City | NE | 68355 | | ( ) - | ( ) - | | | | | | | |
| SKY0500 | SKYLINE DFW EXHIBITS | | 900 AVENUE S | | GRAND PRAIRIE | TX | 75050 | | (972)522-0500 | ( ) - | | | | | | | |
| SKY0525 | Skyline Sector 5 | | 525 113th Street | | Arlington | TX | 76011 | | (972)522-0500 | (972)522-0505 | | | | | | | |
| SKY3333 | SKY CREEK RANCH GOLF CLUB | | 5900 PROMONTORY DRIVE | | KELLER | TX | 76248 | | (817)498-1414 | ( ) - | | | | | | | |
| SLA1559 | Richard L. Slama Revocable Trust | | 71490 638 Ave. | | Humboldt | NE | 68376 | | ( ) - | ( ) - | | | | | | | |
| SLA1728 | Beverly A. Slama Revocable Trust | | 71490 638 Ave. | | Humboldt | NE | 68376 | | ( ) - | ( ) - | | | | | | | |
| SLA8138 | SLACK, TERRY | | 7506 PATSY COURT | | ARLINGTON | TX | 76016 | | ( ) - | ( ) - | | | | | | | |
| SLE0301 | Sleep Inn | | 701 Professional Park Drive | | Summersville | WV | 26651 | US | (304)872-4500 | (304)872-0288 | | | | | | | |
| SLE0302 | Sleep Inn & Suites (Cambridge, OH) | | 2307 Southgate Parkway | | Cambridge | OH | 43725 | | (740)435-0035 | (740)435-0035 | | | | | | | |
| SLS5346 | SLS Advertising, Ltd. | c/o | 2003 Woodmont Ct. | | Houston | TX | 77008 | | (281)635-2884 | ( ) - | | | | | | | |
| SLU8891 | SLUDER, EMMA D AND LAVERNE L | | 151 COUNTY ROAD 1185 | | KOPPERL | TX | 76652 | | ( ) - | ( ) - | | | | | | | |
| SMA0211 | Smartwire | | 4640 Pecos Street, Unit 1 | | Denver | CO | 80211 | | ( ) - | ( ) - | | | | | | | |
| SMA1000 | SMARTCITY ELECTRIC, INC | | 5795 W. BADURA AVE. SUITE 110 | | LAS VEGAS | NV | 89118 | | (888)446-6911 | (702)943-6001 | | | | | | | |
| SMA1948 | SmartSource Rentals | | P.O. Box 289 | | Laurel | NY | 11948 | | ( ) - | ( ) - | | | | | | | |
| SME7446 | Bruce Leonard Smentek | | 305 S Orchard Drive | | Burbank | CA | 91506 | | ( ) - | ( ) - | | | | | | | |
| SMI0064 | JIMMIE RUTH WEIR SMITH | | 14250 MESCALERO TRAIL | | AMARILLO | TX | 79118 | | ( ) - | ( ) - | | | | | | | |
| SMI0200 | Smith County Clerk | | 200 E. Ferguson | | Tyler | TX | 75702 | | ( ) - | ( ) - | | | | | | | |
| SMI0252 | SMITH, CLARA L | | 5300 EAST BERRY STREET | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| SMI0278 | SMITH, ELIZABETH | | 221 ROB LANE | | HUDSON OAKS | TX | 76087 | | (817)594-6757 | ( ) - | | | | | | | |
| SMI0415 | SMITH, HILDA | | 415 CALVARY ROAD | | NETTLE | WV | 26681 | | ( ) - | ( ) - | | | | | | | |
| SMI0679 | SMITH, BILL & IDA BELL | | 1836 CROOKED LANE | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| SMI0803 | Morton J. Smith, III | | 803 E. Nations Street | | Alpine | TX | 79830 | | ( ) - | ( ) - | | | | | | | |
| SMI1000 | RONNIE SMITH | | 4974 MITCHELL SAXON ROAD | | FORT WORTH | TX | 76140 | | ( ) - | ( ) - | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SMI1018 | SMITH, ERIK | | 129 LOST OAK DR | | AZLE | TX | 76020 | | ( ) - | ( ) - | | | | | | | |
| SMI1037 | SMITH, RUBY L | | 2213 LUCAS DR | | FT WORTH | TX | 76012 | | ( ) - | ( ) - | | | | | | | |
| SMI1096 | SMITH, JOHN C & SANDRA K | | 2603 WILLIAMSBURG | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| SMI1100 | SMITH, RAY | | 950 TURNER WAY | | MANSFIELD | TX | 76063 | | ( ) - | ( ) - | | | | | | | |
| SMI1120 | SMITH, LOUELLA | | 2405 CARVERLY DR | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| SMI1200 | SMITH, FLO JOYCE | | 4317 DANA DRIVE | | FORT WORTH | TX | 76123 | | ( ) - | ( ) - | | | | | | | |
| SMI1233 | Smith, Aaron | | 1709 SARAH STREET | | PITTSBURGH | PA | 15203 | | ( ) - | ( ) - | | | | | | | |
| SMI1234 | Smith, Karen | | 1440 Worth St | | Reynoldsville | PA | 15851 | | ( ) - | ( ) - | | | | | | | |
| SMI1240 | Smithberger, Jacqueline D. | | | | | | | | ( ) - | ( ) - | | | | | | | |
| SMI1295 | SMITH, TERESA | | 5011 PACIFICA AVE | | PALMDALE | CA | 93552 | | (661)533-1435 | ( ) - | | | | | | | |
| SMI1300 | SMITH, JOHN | | 4401 BURKE ROAD | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| SMI1311 | Todd Smith | | 13116 Red Cedar Circle | | Oklahoma City | OK | 73131 | | ( ) - | ( ) - | | | | | | | |
| SMI1357 | SMITH AKA ANNIE MAE DOBSON, ANNIE MAE | | 4308 EDGEWOOD TERRACE | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| SMI1520 | SMITH, CORNELIUS | | 1513 AVE E | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| SMI1574 | SMITH, KIMBERLY | | 5648 MACEO LN | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| SMI1883 | Smith Rev. Trust, Joe D. | | 2908 CR 6475 | | Neodesha | KS | 66757 | | ( ) - | ( ) - | | | | | | | |
| SMI2200 | SMITH, DONNA | | 1425 WELER | | FORT WORTH | TX | 76112 | | (817)344-9516 | ( ) - | | | | | | | |
| SMI2300 | SMITH & GINA RASPANTE, TERRY | | 9312 CAMP BOWIE BLVD W. | #356 | FORT WORTH | TX | 76116 | | ( ) - | ( ) - | | | | | | | |
| SMI2648 | Robert Earl Smith | | 6004 Bull Creek Road | | Austin | TX | 78757 | | ( ) - | ( ) - | | | | | | | |
| SMI2726 | CHAD SMITH | | PO BOX | | VERNON | TX | 76384 | | ( ) - | ( ) - | | | | | | | |
| SMI2790 | SMITH, LANDON | | | | | | | | ( ) - | ( ) - | | | | | | | |
| SMI3294 | G. Stacy Smith | | 3131 Turtle Creek Blvd. | Ste. 850 | Dallas | TX | 75219 | | ( ) - | ( ) - | | | | | | | |
| SMI3774 | CARL J SMITH | | 94 FITZWATER ROAD | | SUMMERSVILLE | WV | 26651 | | ( ) - | ( ) - | | | | | | | |
| SMI3881 | SMITH, SARAH | | | | | | | | ( ) - | ( ) - | | | | | | | |
| SMI3918 | ALTON SMITH | | 9108 UTICA AVENUE | | LUBBOCK | TX | 79424 | | ( ) - | ( ) - | | | | | | | |
| SMI4222 | SMITH, MICHAEL E AND JANIE M | | 7121 HIGHTOWER STREET | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| SMI4418 | SMITH, JERRY S. & DAYNA L. | | 4204 SHOREWOOD DRIVE | | ARLINGTON | TX | 76016 | | ( ) - | ( ) - | | | | | | | |
| SMI4545 | SMITH, GILBERT P & MARILYN | | 501 N. CIRCLE | | ARLINGTON | TX | 76010 | | ( ) - | ( ) - | | | | | | | |
| SMI4547 | John R. Smith | | 404 W 2nd Street | | Stanton | TX | 79782 | | ( ) - | ( ) - | | | | | | | |
| SMI4568 | LEONA SMITH | | 2118 PECAN STREET | | BONHAM | TX | 75418 | | ( ) - | ( ) - | | | | | | | |
| SMI4786 | SMITH, GLORIA D | | 4800 BRIARWOOD LANE | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| SMI4882 | SMITH, JASON A | | 7124 MEADOWBROOK | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| SMI4543 | Latina W. Smith | | 1104 Garland Street | | Plainview | TX | 79072 | | ( ) - | ( ) - | | | | | | | |
| SMI5227 | Smith, Lynn | | 567 Woodvue Drive | | Pittsburgh | PA | 15227 | | ( ) - | ( ) - | | | | | | | |
| SMI5419 | SMITH, EDNA | | 1113 JEFFERSON AVE | | FT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| SMI5454 | SMITH, CARY J | | 7231 MUSE COURT | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| SMI5474 | SMITH, HELEN | | 2901 AMBER DRIVE | | FORT WORTH | TX | 76133 | | ( ) - | ( ) - | | | | | | | |
| SMI5527 | SMITH, PAULA ANN | | 2509 MOMESBY STREET | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| SMI5782 | Rose Smith | | PO Box 45 | | Tell | TX | 79259 | | ( ) - | ( ) - | | | | | | | |
| SMI5963 | BRYAN SMITH | | PO BOX 45 | | TELL | TX | 79259 | | ( ) - | ( ) - | | | | | | | |
| SMI6069 | SMITH, KERRY A | | 1017 WILSHIRE BLVD | | ARLINGTON | TX | 76012 | | ( ) - | ( ) - | | | | | | | |
| SMI6108 | Smith, Judith O. | | Cendera Funding | 8509 Western Hills | Forth Worth | TX | 76108 | | ( ) - | ( ) - | | | | | | | |
| SMI6130 | DON E. SMITH | | 1402 GINN WAY | | LUFKIN | TX | 75901 | | ( ) - | ( ) - | | | | | | | |
| SMI6280 | RONALD IDE SMITH | | 8613 CR 110 WEST | | VERNON | TX | 76384 | | ( ) - | ( ) - | | | | | | | |
| SMI6628 | Karen Smith | | 227 Brook Circle | | ARLINGTON | TX | 76249 | | ( ) - | ( ) - | | | | | | | |
| SMI6659 | MILTON LOUIS SMITH | | 13805 N CR 1500 | | SHALLOWATER | TX | 79363 | | ( ) - | ( ) - | | | | | | | |
| SMI6664 | SMITH, LYNETTE | | 1608 WARREN LANE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| SMI6975 | Billy James Smith & Betty Loreta Smith, Trustees | | 311 E. J St. | | Ringling | OK | 73456 | | ( ) - | ( ) - | | | | | | | |
| SMI6981 | B-S Smith Farms Ranch, Inc | | PO Box 45 | | Tell | TX | 79259 | | ( ) - | ( ) - | | | | | | | |
| SMI6987 | SMITH, JANICE L | | 1867 MILAM STREET | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| SMI7000 | Mildred Bernice Smith | | 1854 Thomas J. Eean Rd. | | Krum | TX | 76249 | | ( ) - | ( ) - | | | | | | | |
| SMI7340 | SMITH, ODIST R | | PO BOX 19082 | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| SMI7366 | Smith, Dawn M. | | 248 Santa Fe Dr. | | Raton | NM | 87740 | | ( ) - | ( ) - | | | | | | | |
| SMI7537 | Mary Elaine Minton Smith | | 642 W. Bruce Drive | | Canyon | TX | 79015 | | ( ) - | ( ) - | | | | | | | |
| SMI7647 | Vicki L. Smith | | 641 CR 611 | | Brownwood | TX | 76801 | | (325)784-5027 | ( ) - | | | | | | | |
| SMI7658 | SMITH, RICK C | | 7408 LANDS END | | ARLINGTON | TX | 76016 | | ( ) - | ( ) - | | | | | | | |
| SMI7914 | SMITH, YVONNE M | | 2733 HUNTER ST | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| SMI7918 | SMITH, CECIL & TERESA PRICE | | 1008 OSBORNE LANE | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| SMI8276 | SMITH, CLARA | | 3013 MITCHELL BLVD | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| SMI8289 | SMITH, REATA B | | 2212 JENSON ROAD | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| SMI8475 | SMITH, MICHAEL R | | 7236 EMORY OAK LANE | | DALLAS | TX | 75247 | | ( ) - | ( ) - | | | | | | | |
| SMI8532 | SMITHEE, MILLARD MITHEE & LINDA | | 6706 MASK AVENUE | | ARLINGTON | TX | 76016 | | ( ) - | ( ) - | | | | | | | |
| SMI8657 | Smith, Troy R. | | 6607 GREENSPRING DR | | Snyder | TX | 79549 | | ( ) - | ( ) - | | | | | | | |
| SMI8932 | Smith, Susan J. | | 2807 Westridge Dr. | | Childress | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| SMI9570 | CLIFTON SMITH | | Box S 55 | | TELL | TX | 79259 | | ( ) - | ( ) - | | | | | | | |
| SMI9767 | Smith, Geneva Lee | | 14251 FM 94 | | Snyder | TX | 79549 | | ( ) - | ( ) - | | | | | | | |
| SMI9875 | Martha Nell Smith | | 3259 CR 1105 | | Takoma Park | MD | 20912 | | ( ) - | ( ) - | | | | | | | |
| SMI9999 | Smith, Randy | | 502 Lincoln Avenue | | | | | | ( ) - | ( ) - | | | | | | | |
| SMO1476 | SMOLIK, DONNA | | | | | | | | ( ) - | ( ) - | | | | | | | |
| SMO6107 | Smoke Wagon Catering | | 3005 Bledsoe St. | | Fort Worth | TX | 76107 | | ( ) - | ( ) - | | | | | | | |
| SMU16656 | SMU GEOTHERMAL LAB | | | | | | | | ( ) - | ( ) - | | | | | | | |
| SMY9677 | Martha J. Smyth | | PO Box 988 | | Olton | TX | 79064-0988 | | ( ) - | ( ) - | | | | | | | |
| SNE0376 | SNEAL, GEORGE A | | HERRING BANK BUILDING | 2201 CIVIC CIR, | AMARILLO | TX | 79109 | | (806)359-8611 | ( ) - | | | | | | | |
| SNE9699 | Snelling | | PO Box 600765 | | Dallas | TX | 75265-0765 | | (432)367-7066 | ( ) - | | | | | | | |
| SNI7655 | Michael Snizik | Michael | TownePlace Suites Marriott | 10 West Church | Williamsport | PA | 17701 | | (570)567-7467 | ( ) - | | | | | | | |
| SNO6051 | Snowball Express | | 611 South Main Street, Ste 400 | | Grapevine | TX | 76051 | | ( ) - | ( ) - | | | | | | | |
| SNY1169 | SNYDER, SR. BRUCE | | | | | | | | ( ) - | ( ) - | | | | | | | |
| SNY2617 | Snyder Abstract & Title Co., Inc. | | 2617 College Avenue | | Syder | TX | 79549 | | (325)573-8558 | (325)573-0974 | | | | | | | |
| SNY3221 | Snyder, James | | 3193 Rock Fence Dr. | | Columbus | OH | 43221 | | ( ) - | ( ) - | | | | | | | |
| SNY7057 | Snyder, Brian | | 6425 Westheimer #1623 | | Houston | TX | 77057 | | ( ) - | ( ) - | | | | | | | |
| SNY9213 | Snyder Properties, LLC | | PO Box 720823 | | Oklahoma City | OK | 73172 | US | (405)373-1290 | ( ) - | | | | | | | |
| SOC9649 | SOCHA, JEROME J | | 7809 ASHE COURT | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| SOF3042 | Software Computer Group, Inc. | | P.O. Box 3042 | | Charleston | WV | 25331-3042 | | (304)343-6480 | ( ) - | | | | | | | |
| SOL1971 | SOLIS, JULIAN | | 821 WEST HAMMOND STREET | | FORT WORTH | TX | 76115 | | ( ) - | ( ) - | | | | | | | |
| SOL3295 | Justina Padilla Solis and son, Seraio Solis | | PO Box 678 | | Stanton | TX | 79782 | | ( ) - | ( ) - | | | | | | | |
| SOM0107 | Somerville County Clerk | | 107 NE Vernon Street | | Glen Rose | TX | 76043 | | (254)897-4427 | ( ) - | | | | | | | |
| SOM0108 | Somerset County Register of Wills | | | | | | | | ( ) - | ( ) - | | | | | | | |
| SOM0109 | Somerset County Probate | | | | | | | | ( ) - | ( ) - | | | | | | | |
| SOM4869 | SOMMERS, LOUIS A | | 306 SAN CARLOS COURT | | IRVING | TX | 75062 | | ( ) - | ( ) - | | | | | | | |
| SON1504 | SONGER, DEBORAH | | | | | | | | ( ) - | ( ) - | | | | | | | |
| SON6703 | SONTOYO, JORGE | | 4048 VAUGHN BLVD | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| SON7836 | Sons of the Flag | | 8750 North Central Expy | Suite 510 | Dallas | TX | 75231 | | (469)930-6694 | ( ) - | | | | | | | |
| SOP0756 | SOPKO, DAVID H | | 2736 PUTNAM STREET | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| SOR1234 | Sorrells, Ben | | | | | | | | ( ) - | ( ) - | | | | | | | |
| SOS1902 | Alfred Patrick Sosa | | | | | | | | ( ) - | ( ) - | | | | | | | |
| SOT1000 | SOTO, JUAN | | 507 WATSON | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| SOT4755 | SOTO, LUIS ALBERTO | | 2032 BROOKS STREET | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| SOT7320 | SOTELO, AVELINO VILLA | | 4023 AVENUE L | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| SOU0220 | South Dakota Ringnecks, LLC | | 220 Ohio Ave. | | Platte | SD | 57369 | | (605)680-3269 | ( ) - | | | | | | | |
| SOU0250 | SOUTHERN LIVING BOOKS, | | PO BOX 6158 | | CLARION | IA | 50526-6158 | | (800)294-2908 | ( ) - | | | | | | | |
| SOU0427 | South Fifth Energy, LLC | | PO Box 130 | | Ruidoso | NM | 88355 | | (520)400-4557 | ( ) - | | | | | | | |
| SOU1926 | SOURS, JOSEPH R | | 2303 PETWORTH PLACE | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| SOU2242 | Southwest Abstract & Title Co. | | P O BO X 13 | | RANKIN | TX | 79778 | | ( ) - | ( ) - | | | | | | | |
| SOU3663 | Southwest Petroleum Company, L.P. | | PO Box 702377 | | Dallas | TX | 75370-2377 | | (214)361-5949 | ( ) - | | | | | | | |
| SOU5763 | Southern Cross Royalty, L.P. | | PO Box 777 | | Davis | OK | 73030 | | (580)369-8290 | ( ) - | | | | | | | |
| SOU7073 | Southwestern Office Systems | | 321 Century Plaza Drive | Suite 120 | Houston | TX | 77073 | | ( ) - | ( ) - | | | | | | | |
| SOU7086 | Jon M. Southerland | | 3911 E. Kiehl Ave. | | Sherwood | AR | 72120 | | ( ) - | ( ) - | | | | | | | |
| SOU8146 | Southwest Land and Royalty WT, LLC | | PO Box 8146 | | Midland | TX | 79708 | | ( ) - | ( ) - | | | | | | | |
| SOU9331 | South Plains Abstract Co | | P.O. Box 418 | 401 N. 1st | Lamesa | TX | 79331 | | ( ) - | ( ) - | | | | | | | |
| SPA0505 | Sparkhound | | 966 CAMINO REAL | | Lafayette | LA | 70505-3885 | | ( ) - | ( ) - | | | | | | | |
| SPA2131 | ROBERT D. SPARKS | | 3029 BRIGHT STREET | | VIRGINIA BEACH | WV | 23464 | | ( ) - | ( ) - | | | | | | | |
| SPA2352 | SPARKS, CYNTHIA E | | | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| SPE0099 | Specialized Loan Servicing, LLC | | | | | | | | ( ) - | ( ) - | | | | | | | |
| SPE0483 | SPEARS, KENNETH & IRMA | | 1000 CHARLESTON COURT | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| SPE1047 | George P. Spear | c/o Russo | PO Box 1047 | | Montpelier | VT | 05601 | | (802)839-8868 | ( ) - | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPE4546 | SPENCER, REVA | | 4546 LIVESAY ROAD | | LEIVASY | WV | 26676 | | ( ) - | ( ) - | | | | | | | |
| SPE5215 | TERRY JOE SPEARS | | 2530 TOLAR STREET | | VERNON | TX | 76384 | | ( ) - | ( ) - | | | | | | | |
| SPE5924 | William S. Spears | | PO Box 3499 | | Tulsa | OK | 74101 | | ( ) - | ( ) - | | | | | | | |
| SPE6600 | JIM B. SPEARS | | | | VERNON | TX | 76384 | | (405)272-2156 | ( ) - | | | | | | | |
| SPE6653 | SPECHT, ARTHUR | | 7050 GREEN MEADOW CT | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| SPE7387 | Spectrum Events | | Missie martinez | 2329 BISMARCK | The Woodlands | TX | 77387 | | ( ) - | ( ) - | | | | | | | |
| SPE8670 | SPECHT, PATRICIA E | | 7051 GREEN MEADOW CT | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| SPE9692 | SPECKS, CHARLIE R | | 5316 EAST BERRY STREET | P.O. Box 7130 | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| SPH6292 | Spherion Staffing LLC | | 62929 Collection Center Dr. | | Chicago | IL | 60693-0629 | | (940)696-2665 | ( ) - | | | | | | | |
| SPI0000 | SPILLER ABSTRACT COMPANY | | 122 EAST BELKNAP RD | | JACKSBORO | TX | 76458 | | (940)567-2271 | ( ) - | | | | | | | |
| SPI1230 | Susan Spies | | | | | | | | ( ) - | ( ) - | | | | | | | |
| SPI1630 | Linda F. Spires | | PO Box 579 | | Addison | TX | 75001 | US | ( ) - | ( ) - | | | | | | | |
| SPI5491 | Spickler, Mary Kathryn | | 1187 N. Wilow, #103 | | Clovis | CA | 93611 | | ( ) - | ( ) - | | | | | | | |
| SPI5556 | Virginia S. Spitler Exempt Family Trust | | Bank of America, NA, Agent for Co- | PO Box 840738 | Dallas | TX | 75284-0738 | | (214)209-2417 | ( ) - | | | | | | | |
| SPI8274 | JACK L. SPINKS | | 109 MT. PISGAH DRIVE | | COMFORT | TX | 78013 | | ( ) - | ( ) - | | | | | | | |
| SPO0034 | Spooner, Karis | | 901 West 1st Street #1211 | | Fort Worth | TX | 76102 | | ( ) - | ( ) - | | | | | | | |
| SPP7904 | SP Plus Corporation | | PO Box 790402 | | St. Louis | MO | 63170-0402 | | (713)751-3070 | ( ) - | | | | | | | |
| SPR1623 | JEREMY SPRADLEY | | 1010 SOUTH FIRST STREET | | BOONVILLE | IN | 47601 | | (812)497-4738 | ( ) - | | | | | | | |
| SPR5415 | SPRATT, SAMUEL | | 2618 ANWELL DRIVE | | RICHMOND | VA | 23235 | | ( ) - | ( ) - | | | | | | | |
| SPR7383 | Spring Glass & Mirror, Ltd. | | P.O. Box 2161 | | Spring | TX | 77383-2161 | | (281)353-1100 | ( ) - | | | | | | | |
| SPR9891 | Springfield, William H. | | 1203 Jayford Lane | | Springtown | TX | 76082 | | ( ) - | ( ) - | | | | | | | |
| SPU0000 | SPURGEON, JIMMY | | P.O. BOX 161845 | | FT WORTH | TX | 76161 | | ( ) - | ( ) - | | | | | | | |
| SPU2985 | SPURGEON, GREGORY S | | 1011 S RIVERSIDE DR | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| SPU9401 | SPURGEON, JIMMY | | 1011 SOUTH RIVERSIDE DRIVE | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| SQU0298 | SQUIRE, SCARLETT | | | | | | | | ( ) - | ( ) - | | | | | | | |
| SSL8000 | Shearman & Sterling LLP | | Bank of America Tower | 800 Capital Street, | Houston | TX | 77002 | | ( ) - | ( ) - | | | | | | | |
| STA0015 | THE STATE INSURANCE FUND | DISABILIT | P O BOX 5261 | | Binghamton | NY | 13902-5261 | | (866)697-4332 | ( ) - | | | | | | | |
| STA0118 | Staples Advantage | | PO BOX 689020 | | DES MOINES | IA | 50368-9020 | | ( ) - | ( ) - | | | | | | | |
| STA0123 | STATE TAX DEPARTMENT PROPERTY TAX DIV | | TAX MAP SALES | PO BOX 2389 | CHARLESTON | WV | 25328 | | ( ) - | ( ) - | | | | | | | |
| STA0376 | Stephen J. Stanford | | 977 Pinebrooke Court | | Norman | OK | 73072 | | (918)647-9067 | ( ) - | | | | | | | |
| STA0543 | Robert E. Stafford | | Stonebray Drive | | Aiken | SC | 29803 | | (803)641-6616 | ( ) - | | | | | | | |
| STA0696 | Staples Advantage (HSI) | | Dept DAL | PO Box 83689 | Chicago | IL | 60696-3689 | | ( ) - | ( ) - | | | | | | | |
| STA0708 | Clerk of Court (Rayville, LA) | | 708 Julia Street, Suite 103 | | Rayville | LA | | | (318)728-4171 | ( ) - | | | | | | | |
| STA0715 | Stark County District Library | | 715 Market Ave. N | | Canton | OH | 44702 | | (330)452-0665 | ( ) - | | | | | | | |
| STA1000 | STATE FARM BANK, FSB | | 425 PHILLIPS BLVD. | | EWING | NJ | 08618 | | ( ) - | ( ) - | | | | | | | |
| STA1001 | STAR BANK OF TEXAS | | 3930 BOAT CLUB ROAD | | FORT WORTH | TX | 76135 | | ( ) - | ( ) - | | | | | | | |
| STA1100 | STANLEY, FLEMON | | 1613 E MORPHY ST | | PALESTINE | TX | 75801 | | ( ) - | ( ) - | | | | | | | |
| STA1200 | STARK, BRENT | | 403 EAST ANGELINA | | PALESTINE | TX | 75801 | | ( ) - | ( ) - | | | | | | | |
| STA1211 | STARR, JAMES ERIC | | 6705 WATERFILL LANE | | FORT WORTH | TX | 76179 | | (903)279-5270 | ( ) - | | | | | | | |
| STA1219 | State of Oregon (Multnomah Co.) | | Multnomah County Courthouse, | 1021 SW 4th | Portland | OR | 97204 | | (503)988-3003 | ( ) - | | | | | | | |
| STA1386 | STANLEY, WILLIAM | | PO BOX 13187 | | ARLINGTON | TX | 76094 | | ( ) - | ( ) - | | | | | | | |
| STA1468 | STADIUM DIVISION PROPERTY INC | | | | | | | | ( ) - | ( ) - | | | | | | | |
| STA1490 | STANFORD, BRAD | | | | | | | | ( ) - | ( ) - | | | | | | | |
| STA1532 | STACK, DON | | 7112 HIGHTOWNER | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| STA1542 | STANDERFER, MARIA DEJESUS | | 3804 MOUNT VERNON AVE | | FORT WORTH | TX | 76103 | | (817)536-9432 | ( ) - | | | | | | | |
| STA1599 | STANDING OVATIONS | | 1035 DAIRY ASHFORD SUITE 220 | | HOUSTON | TX | 77079 | | (832)448-3311 | ( ) - | | | | | | | |
| STA1602 | Stalder Farms, LLC | | 1602 Lakeshore Dr | | Dunn | NC | 28334 | | ( ) - | ( ) - | | | | | | | |
| STA1658 | Stand GUARD | | P.O. Box 974861 | | Dallas | TX | 75397 | | ( ) - | ( ) - | | | | | | | |
| STA1734 | STANDARD COFFEE SERVICE COMPANY | | PO BOX 122855 | | FORT WORTH | TX | 76121 | | (504)539-5400 | ( ) - | | | | | | | |
| STA1870 | Star-Telegram | | PO Box 901030 | | Fort Worth | TX | 76101-2030 | | ( ) - | ( ) - | | | | | | | |
| STA3158 | Francis K. Stanley | | 128 Everest Drive | | Slidell | LA | 70458 | | ( ) - | ( ) - | | | | | | | |
| STA3400 | Standpoint Promotions | | 3400 Bernie Anderson Ave. | | Fort Worth | TX | 76116 | | ( ) - | ( ) - | | | | | | | |
| STA3500 | Stag Land Services LLC | | 3500 Hulen St. Suite A | | Ft Worth | TX | 76107 | | ( ) - | ( ) - | | | | | | | |
| STA3784 | State Tax Dept. of West Virginia | | Revenue Division | PO Box 2745 | Charleston | WV | 25330-2745 | | (701)456-7645 | (701)456-7628 | | | | | | | |
| STA3844 | STARK COUNTY RECORDER | | 51 3RD STREET EAST | PO BOX 130 | DICKINSON | ND | 58602-0130 | | ( ) - | ( ) - | | | | | | | |
| STA3951 | Stark County Health Department | | 3951 Convenience Cir., NW | | Canton | OH | 44718 | | ( ) - | ( ) - | | | | | | | |
| STA4163 | STANBAUGH, CRAIG & ERIN | | 2214 NEWBURY | | ARLINGTON | TX | 76018 | | ( ) - | ( ) - | | | | | | | |
| STA4396 | STAMPS, JASON | | 2173 GREEN HILL CIRCLE | | FORT WORTH | TX | 76123 | | ( ) - | ( ) - | | | | | | | |
| STA4702 | Stark County Probate Court | | 501 Stark County Office Bldg | 110 Central Plaza | Canton | OH | 44702 | | ( ) - | ( ) - | | | | | | | |
| STA5070 | David L. Stanford | | PO Box 976 | | Pawhuska | OK | 74056 | | (918)640-1476 | ( ) - | | | | | | | |
| STA5086 | Robert J. Stanford | | PO Box 976 | | Pawhuska | OK | 74056 | | (918)630-2185 | ( ) - | | | | | | | |
| STA5123 | Thomas Scott Stalder | | 2451 30 Road | | Brainard | NE | 68626 | | ( ) - | ( ) - | | | | | | | |
| STA5124 | Thomas S Stalder and Eileen D Rock | | 2451 30 Road | | Brainard | NE | 68626 | | ( ) - | ( ) - | | | | | | | |
| STA5125 | Thomas S Stalder | | 2435 30 Road | | Brainard | NE | 68626 | | ( ) - | ( ) - | | | | | | | |
| STA5241 | States Royalty Limited Partnership | | 2401 West 86 Terrace | | Leawood | KS | 66202 | | (764)24-0911 | ( ) - | | | | | | | |
| STA5242 | William S. Stalder & Wallis F. Swanson | | PO Box 911 | | Breckenridge | TX | 76424 | | ( ) - | ( ) - | | | | | | | |
| STA5313 | William S. Stalder | | 801 West 59th Terrace | | Kansas City | MO | 64113 | | ( ) - | ( ) - | | | | | | | |
| STA5404 | Thomas J. and Rhonda Standerford | | 801 West 59th Terrace | | Kansas City | MO | 64113 | | ( ) - | ( ) - | | | | | | | |
| STA5924 | TERA BETH MILES STAMPER | | 71504 637 Ave. | | Humboldt | NE | 68376 | | ( ) - | ( ) - | | | | | | | |
| STA6410 | The Stafford Revocable Trust | | 127 Roadrunner | | Ponca City | OK | 74504 | | (580)762-4249 | ( ) - | | | | | | | |
| STA6418 | Stalder Cattle Company | | 64180 703 Blvd | | Salem | NE | 68433 | | ( ) - | ( ) - | | | | | | | |
| STA7042 | Statoil Gulf Services, LLC | | 2103 City West Blvd | Suite 800 | Houston | TX | 77042 | | ( ) - | ( ) - | | | | | | | |
| STA7110 | STANSBERRY, GENEVA BONITA | | 5636 MARLENE DR | | FT WORTH | TX | 76148 | | ( ) - | ( ) - | | | | | | | |
| STA7300 | Jolene Trolinder Starrak | | 7133 US Hwy 84 | | Coleman | TX | 76834 | | ( ) - | ( ) - | | | | | | | |
| STA7755 | STANLEY, BRANDON AND JENNIFER | | 1025 CHALK HILL LANE | | HASLET | TX | 76052 | | ( ) - | ( ) - | | | | | | | |
| STA8011 | Stanislaus County Superior Court | | City Towers, 4th Floor | 801 10th Street | Modesto | CA | 95354 | | ( ) - | ( ) - | | | | | | | |
| STA8881 | STANLEY, STEVEN DALE | | 2845 HALBERT STREET | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| STA9290 | Jvmmie Lea Stanton | | 3810 Warwick Court | | Norman | OK | 73072 | | ( ) - | ( ) - | | | | | | | |
| STA9701 | Star Property Mgmt & Construction | | 110 W. Louisiana, Suite 110 | | Midland | TX | 79701 | | ( ) - | ( ) - | | | | | | | |
| STA9846 | James M. and Jeanne M. Standerford | | 718 Grand Ave. | | Humboldt | NE | 68376 | | ( ) - | ( ) - | | | | | | | |
| STE0124 | Garry Lee Stephens | | Box 124 | | Yancey | TX | | | ( ) - | ( ) - | | | | | | | |
| STE0155 | Stella Street LTD | | 155 Chaparral Est. | | Denton | TX | 76208-5738 | US | (210)422-1600 | ( ) - | | | | | | | |
| STE0167 | STEWART TITLE NORTH TEXAS-WFORD | JUSTIN | 3575 LONE STAR CIRCLE | SUITE 122 | FT. WORTH | TX | 76177 | | (817)491- | (817)491-8999 | | | | | | | |
| STE0198 | Stewart Title-Fort Worth | JO | 3575 LONE STAR CIRCLE | 204 N. Fifth Street | FORT WORTH | TX | 76177 | | (817)491- | (817)491-8999 | | | | | | | |
| STE0204 | Stewart Title Border Division | | Attn: Marta Casarez | | Carrizo Springs | TX | 78834 | | (830)876-2926 | (866)771-2926 | | | | | | | |
| STE0205 | Stewart Title Company - Carrizo Springs | | 204 N. Fifth Street | | Carrizo Springs | TX | 78834 | | ( ) - | ( ) - | | | | | | | |
| STE0251 | Steele Street Holdings, LLC | | PO Box 974497 | | Dallas | TX | 75397-4497 | | (817)962-2236 | ( ) - | | | | | | | |
| STE0377 | Stella's Creative | | 251 Town Center Ln | Ste 2101 | Keller | TX | 76248 | | (325)481-3154 | ( ) - | | | | | | | |
| STE0884 | STEWART III, JOHN N | | 401 Rio Concho Dr. | Apt. 108 | San Angelo | TX | 76903-5505 | | ( ) - | ( ) - | | | | | | | |
| STE0911 | Lisa Steger | | 131 STADIUM DRIVE | | ARLINGTON | TX | 76010 | | ( ) - | ( ) - | | | | | | | |
| STE1000 | STERETT, BROC L. | | 911 Montecito | | San Angelo | TX | 76901 | | ( ) - | ( ) - | | | | | | | |
| STE102D | DO NOT USE | | 7600 CARRIAGE LANE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| STE1047 | Luana C. Stephenson | c/o Russo | PO Box 1047 | | Montpelier | VT | 05601 | | (802)839-8868 | ( ) - | | | | | | | |
| STE1067 | JACKIE STEED | | 1308 NINTH STREET, NW | | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| STE1126 | Stewart Title North Texas-Dallas | | 15950 DALLAS PARKWAY STE 100 | | DALLAS | TX | 75248 | | (972)308-8000 | ( ) - | | | | | | | |
| STE1144 | Stevens Family Property Trust | | PO Box 470425 | | Fort Worth | TX | 76147 | | ( ) - | ( ) - | | | | | | | |
| STE1601 | Stewart Title Of Colorado, Inc. | | 1620 Grand Avenue | | Glenwood | CO | 81601 | | ( ) - | ( ) - | | | | | | | |
| STE1651 | STEELE, JONATHAN | | | | | | | | ( ) - | ( ) - | | | | | | | |
| STE1662 | STEPHENS CITY CLERK | | 3065 Heritage Circle | | Abilene | TX | 79606 | | ( ) - | ( ) - | | | | | | | |
| STE1737 | Christopher Stephenson | | 6615 SUNSHINE VALLEY DRIVE | | ARLINGTON | TX | | | ( ) - | ( ) - | | | | | | | |
| STE1739 | STEVENS, BARBARA LOU | | 1817 N Shawnee Ave. | | Oklahoma City | OK | 73107 | | ( ) - | ( ) - | | | | | | | |
| STE1817 | Catherine Stevens | | 4628 VIRGIL STREET | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| STE2336 | STEPHENS, CAREY | | 717 BEAR RUN DRIVE | | GRAPEVINE | TX | 76051 | | ( ) - | ( ) - | | | | | | | |
| STE2471 | STEELE, JAY | | 301 Tammy Ct. | | Collinsville | TX | 76233 | US | ( ) - | ( ) - | | | | | | | |
| STE3010 | Tobi J. Stegan | | 12941 32ND STREET | | ARNEGARD | ND | 58835 | | ( ) - | ( ) - | | | | | | | |
| STE3289 | STEEN & WANDA STEEN, RALPH | | 7452 PRECINCT LINE ROAD | | HURST | TX | 76054-2356 | | (817)498-6090 | ( ) - | | | | | | | |
| STE3876 | ST STEPHEN'S EPISCOPAL CHURCH | | 4315 W. Lover Ln. | Suite 103 | Dallas | TX | 75209 | | ( ) - | ( ) - | | | | | | | |
| STE4315 | Kenneth Stephens | | 306 W. Magnolia St. | | Centralia | WA | 98531 | | (360)879-9537 | ( ) - | | | | | | | |
| STE4400 | Richard Rea Stephens | | 344 NE Sequoia Ct. | | Hillsboro | OR | 97124 | | (253)225-9614 | ( ) - | | | | | | | |
| STE5091 | Erin Stephens | | 6317 NORMA STREET | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| STE5582 | STEVENSON & CONSTANCE JACKSON, ROLLIN J | | 2114 Zephyr Lane | | Round Rock | TX | 78664 | | ( ) - | ( ) - | | | | | | | |
| STE5812 | Stevenson, Joseph | | 1736 MONTCLAIR DR | | FT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| STE6094 | STEGGER, EDDIE & BESSIE | | 5528 WAINWRIGHT | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| STE6273 | STEWART, NELLIE | | | | | | | | ( ) - | ( ) - | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STE6424 | Stephens County Abstract Company | | 100 N. Baylor | | Breckenridge | TX | 76424 | | ( ) - | | | | | | | | |
| STE6610 | Katherine Stephenson | | 4501 E. Co. Rd. 40 | | Midland | TX | 79705 | | ( ) - | | | | | | | | |
| STE6950 | Sterling County Public Library | | PO Box 1130 | | Sterling City | TX | 76951 | | ( ) - | | | | | | | | |
| STE6951 | Sterling Title Company | | P.O. Box 2, Courthouse | | Sterling City | TX | 76951 | | 325|378-2405 | 325|378-2750 | | | | | | | |
| STE7310 | Joseph W. Stephens III | | 2541 Meadow Lake Dr. | | Abilene | TX | 79606 | | ( ) - | | | | | | | | |
| STE7641 | J. Ray Stewart | | PO Box 451 | | Midland | TX | 79702 | | ( ) - | | | | | | | | |
| STE7891 | WORLDINC, STEHANIES | | 715 W HARRIS | | ARLINGTON | TX | 76001 | | ( ) - | | | | | | | | |
| STE7751 | Stevens County Register of Deeds | | 200 Samuel | 200 E. 6th St. | Hugoton | KS | 67951 | | ( ) - | | | | | | | | |
| STE8045 | Stewart Title Company-Laredo | | 1016 Monaco Blvd | | Laredo | TX | 78045 | | ( ) - | | | | | | | | |
| STE8170 | STEELE, AUSBON D | | 2414 VILLAGE CREEK ROAD | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| STE8372 | Susan Madelev Stevenson | | 296 Elkins Lake | | Huntsville | TX | 77340 | | ( ) - | | | | | | | | |
| STE8746 | Robert Frank Stewart | | 2701 Creswick Drive | | Plano | TX | 75093 | | 214|504-4497 | | | | | | | | |
| STE8954 | Frances L. Stephens | | 1518 Rock Ridge Dr. | | Cleveland | OK | 74020 | | ( ) - | | | | | | | | |
| STE9415 | STUART, STEPHEN L | | 2701 MIMS STREET | | FORT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| STE9701 | Stewart Title Company-Midland | | 206 N. Main | | Midland | TX | 79701 | | ( ) - | | | | | | | | |
| STI3180 | STILES, LINDA C | | 6510 SPRINGFIELD DR | | ARLINGTON | TX | 76016 | | ( ) - | | | | | | | | |
| STI3750 | Stillion, Timothy B. | | 20161 Callahan Rd. | | Senecaville | OH | 43780-9635 | | ( ) - | | | | | | | | |
| STI5762 | Thomas A. Stinnett | | 3156 Edgerock Drive | | El Paso | TX | 79935 | | ( ) - | | | | | | | | |
| STI6412 | Stiltner, Tim | | P.O. Box 52 | | Orlando | TX | 26412 | | ( ) - | | | | | | | | |
| STI6464 | STILES, KEN & DEBBIE | | 920 SHADY BEND DRIVE | | KENNEDALE | TX | 76060 | | ( ) - | | | | | | | | |
| STI0999 | Andrew St. John | | | | | | | | ( ) - | | | | | | | | |
| STJ1136 | ST.JOHN, ELIZABETH | | 2632 MORGAN ANN AVE | | MANSFIELD | TX | 76063 | | 682|365-3469 | | | | | | | | |
| STJ5800 | St. James Parish Clerk | | PO Box 63 | 5800 Highway 44 | Convent | LA | 70723 | | 225|562-2270 | | | | | | | | |
| STJ6827 | Saint Joseph's Catholic Academy | | Box 556 | 901 Boalsburg Pike | Boalsburg | PA | 16827 | | ( ) - | | | | | | | | |
| STL0105 | St. Louis County Circuit Clerk | | Attn: Probate Court | 105 S. Central Ave. | Clayton | MO | 63105 | | ( ) - | | | | | | | | |
| STM0538 | St. Mary Parish Assessment District | | PO Box 264 | | Franklin | LA | 70538 | | ( ) - | | | | | | | | |
| STO0925 | Heath Stock | | | | | | | | ( ) - | | | | | | | | |
| STO1001 | STONEWALL COUNTY | BELINDA | DRAWER P | | ASPERMONT | TX | 79502 | | 940|989-2272 | | | | | | | | |
| STO1262 | STOVALL, DAVID | | | | | | | | ( ) - | | | | | | | | |
| STO1292 | Vesta Resources LLC (Jennifer Stolfa) | | 12928 Saint Andrews Dr. | | Oklahoma City | OK | 73120 | | ( ) - | | | | | | | | |
| STO1447 | STOOTS, SWANSON AND ELLEN F | | 621 SOUTH PERKINS STREET | | FORT WORTH | TX | 76103 | | ( ) - | | | | | | | | |
| STO1657 | STONE, NELLIE F | | 1202 CLAY HILL COURT | | ARLINGTON | TX | 76014 | | ( ) - | | | | | | | | |
| STO2553 | CAROL SHAWN STONE | | 1409 GINGER AVENUE | | MOORE | OK | 73160 | | ( ) - | | | | | | | | |
| STO3014 | Stoltz Family Partnership, LP | | PO Box 1731 | | Midland | TX | 79702 | | 432|684-5821 | | | | | | | | |
| STO3205 | JAMES G STOWERS | MARY J | 4624 RAGGEDY POINT RD | | FLEMMING | FL | 32003 | | ( ) - | | | | | | | | |
| STO3464 | Christopher Stone | | P.O Box 26 | | Stanton | TX | 79782 | | ( ) - | | | | | | | | |
| STO3691 | Stollar, Kerri | | 33661 SR 78 | | Lewisville | OH | 43754 | | ( ) - | | | | | | | | |
| STO3723 | Stoldt, Paula J. Graham | | 12580 Long St. | | Byesville | OH | 43723 | | ( ) - | | | | | | | | |
| STO9999 | Stonev, Jim | | | | | | | | ( ) - | | | | | | | | |
| STR0082 | STRIMPLE, CHERYL R | | 2128 SAN JOSE DRIVE | | FORT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| STR0258 | Donald Pascal Stringer | | 106 Meadowlake Dr. | | Marble Falls | TX | 78654 | | 800|693-4871 | | | | | | | | |
| STR0603 | Russell Eugene Stringfield | | P.O. Box 603 | | Dimmitt | TX | 79027 | US | 817|504-0647 | | | | | | | | |
| STR0914 | Lena Marie Stringer | | 5314 Marsh Drive | | Benoit | TX | 79762 | | 432|362-0575 | | | | | | | | |
| STR1112 | STRANAK, GERALD S AND SUSAN R | | 3612 SHAWNEE ROAD | | SAN DIEGO | CA | 92117 | | ( ) - | | | | | | | | |
| STR1724 | STRAUB, RICKY A | | 3005 LOUISE STREET | | FORT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| STR2319 | STROUD, YOLANDA | | PO BOX 50911 | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| STR6028 | Strong, Christopher D. | | 13864 E. Riviera Dr. | | Burleson | TX | 76028 | | ( ) - | | | | | | | | |
| STR6210 | Strategic Value Media | | 8700 Indian Creek Parkway, Ste | | Overland Park | KS | 66210 | | 800|380-5563 | | | | | | | | |
| STR8689 | Strategic Business Communications | Accounts | 1979 Marcus Avenue, Suite 210 | | Lake Success | NY | 11042-1022 | | ( ) - | | | | | | | | |
| STS3876 | ST. STEPHENS EPISCOPAL CHURCH | | 7452 PRECINCT LINE ROAD | | HURST | TX | 76054 | | 817|498-6090 | | | | | | | | |
| STU1313 | STUDIO 2435, LLC | | 2435 SOUTH UNIVERSITY | | FORT WORTH | TX | 76109 | | ( ) - | | | | | | | | |
| STU1657 | STUART, SUSAN AND JOHN | | 1148 WHISTLE STOP DRIVE | | SAGINAW | TX | 76131 | | ( ) - | | | | | | | | |
| STU2816 | Michael Stuart & Robyn Stuart | | 2816 Hedgeway Drive | | Arlington | TX | 76016 | | ( ) - | | | | | | | | |
| STU3967 | STUARD, BRADLEY | | 2701 LEWIS AVENUE | | FORT WORTH | TX | 76103 | | ( ) - | | | | | | | | |
| STW2549 | Stefanie Stewart | | 2549 Old Buck Dr. | | Weatherford | TX | 76087 | | 817|300-2785 | | | | | | | | |
| SUA0877 | SUAREZ, MARTIN | | 2408 NOTTINGHAM BLVD | | FORT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| SUB0113 | Subsurface Land Group, LLC | | 113 West Hutchison Ave. | | Pittsburgh | PA | 15218 | | 412|254-4665 | | | | | | | | |
| SUB0999 | Sublett County Clerk | | | | | | | | ( ) - | | | | | | | | |
| SUB1000 | SUBLET 287, L.P. | | PO BOX 605 | | COLLEYVILLE | TX | | | ( ) - | | | | | | | | |
| SUB1838 | Subipema, LP | | PO Box 2148 | | Midland | TX | 79702-2148 | | ( ) - | | | | | | | | |
| SUB3265 | Francis Catherine McMillan Sublett | | 4770 Creek Road | | Temple | TX | 76501 | | 281|614-9146 | | | | | | | | |
| SUD5266 | Suddenlink (7032211-02) | | PO Box 660365 | | Dallas | TX | 75266-0365 | | ( ) - | | | | | | | | |
| SUE6299 | Shirley Sue Hamilton Estate | | 2256 CR 512 | | Hamilton | TX | 76531 | | 325|642-0285 | | | | | | | | |
| SUI0134 | Suit, Russell | | | | | | | | ( ) - | | | | | | | | |
| SUL0349 | JAMES SULLIVAN | | | 2231 VILBARGER | VERNON | TX | 76384 | | ( ) - | | | | | | | | |
| SUL1009 | SULLIVAN, STEVE | | | | | | | | ( ) - | | | | | | | | |
| SUL1792 | Donna J. Sullivan | | 1301 Howard Street | | Ardmore | OK | 73401 | | ( ) - | | | | | | | | |
| SUL3992 | SULLIVAN, SCOTTY | | | | | | | | ( ) - | | | | | | | | |
| SUL6548 | SULLIVAN, KATRINA | | 1708 PAMELA LANE | | FORT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| SUL8626 | Sullivan County Treasurer | | Attn: Jon Poler | 245 Muncy Street | Laport | PA | 18626 | | 330|643-2211 | | | | | | | | |
| SUM0205 | Summit County Clerk of Courts (OH) | | 205 S. High Street | | Akron | OH | 44308 | | 330|643-2350 | | | | | | | | |
| SUM0209 | Summit County Probate Court (OH) | | 209 S. High Street | | Akron | OH | 44308 | | ( ) - | | | | | | | | |
| SUM1091 | Janet C. Summers | | PO Box 185 | | Montaque | TX | 76251 | | ( ) - | | | | | | | | |
| SUM1867 | Summit County Public Health - Vitals | | 1867 W. Market Street | | Akron | OH | 44313 | | ( ) - | | | | | | | | |
| SUM3547 | Summit Midstream Partners, LLC | | Attn: Michelle Flanagan | 2300 Windy Ridge | Atlanta | GA | 30339 | | ( ) - | | | | | | | | |
| SUM5249 | Summit Funding Group, Inc. | | 11500 Northlake Drive, Ste. 300 | | Cincinnati | OH | 45249 | | ( ) - | | | | | | | | |
| SUM5542 | SUMMONS, MARILYN | | 7554 CARRIAGE LANE | | FT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| SUM6305 | Summerville Investment Group | Lynn | 512 Main Street, Suite 1200 | | Fort Worth | TX | 76102 | | 817|717-1500 | | | | | | | | |
| SUN1264 | Sundance Energy, LLC | | 406 Crocus Road | | Gunnison | CO | 81230 | | 970|596-8784 | | | | | | | | |
| SUN8760 | THE SUN LUMBER COMPANY | | 22 WEST MAIN ST | | WESTON | WV | 26452 | | ( ) - | | | | | | | | |
| SUP0700 | Superior Court of California, County of Orange | | Attn: Records | 700 Civic Center | Santa Ana | CA | 92701 | | 657|622-7806 | | | | | | | | |
| SUP0905 | Superior Court of San Mateo County | | | | | | | | ( ) - | | | | | | | | |
| SUP0994 | Superior Court of California, County of Calaveras | | | 400 Government | San Andreas | CA | 95249-9794 | | 209|754-9894 | | | | | | | | |
| SUP0995 | Superior Court of California, San Diego County | | Central County Courthouse | 220 W. Broadway | San Diego | CA | 92101 | | ( ) - | | | | | | | | |
| SUP0996 | Superior Court of California, San Francisco | | 400 McAllister Street | Probate Dept. Rm. | San Francisco | CA | 94102 | | ( ) - | | | | | | | | |
| SUP0997 | Superior Court of California, Los Angeles | | Archives and Records Center LA | | | | | | ( ) - | | | | | | | | |
| SUP0998 | Superior Court of California, Kern of Riverside | | Attn: Riverside Civil & Probate | 4050 Main Street | Riverside | CA | 92501 | | ( ) - | | | | | | | | |
| SUP0999 | Superior Court of California, Alameda County | | | | | | | | ( ) - | | | | | | | | |
| SUP1080 | Superior Court/Placer County Family Law | | 10820 Justice Center Drive | | Roseville | CA | 95678 | | ( ) - | | | | | | | | |
| SUP4565 | SUPER 8 STEUBENVILLE | | 1505 UNIVERSITY BLVD | | STEUBENVILLE | OH | 43952 | | 740|282-4565 | 740|282-4565 | | | | | | | |
| SUP6248 | Super Surface | | 125 Calverley Place | | Keller | TX | 76248 | | ( ) - | | | | | | | | |
| SUR0434 | Surprise HR, Inc. | | Attn: Accounting | 434 Fayetteville | Raleigh | NC | 27601 | | ( ) - | | | | | | | | |
| SUS1001 | Susquehanna County Register & Recorder | | 218 COURT HOUSE | | MONTROSE | PA | 18801 | | ( ) - | | | | | | | | |
| SUS4549 | Susan Sloan Trust | | Brian Hardin CPA Trustee | 900 West Avenue | Austin | TX | 78701 | | ( ) - | | | | | | | | |
| SUS8365 | Susan Landers Questor Trust | | c/o Amarillo National Bankm | PO Box 1 | Amarillo | TX | 79105-0001 | | 806|345-1655 | | | | | | | | |
| SUT1464 | SUTTER AND CHERYL L HOOPER, ELLEN G | EXEC TO | | | | | | | ( ) - | | | | | | | | |
| SUT3279 | SUTTICE, RONALD D & KATHERINE D | | 7733 STONEBANK COURT | | FT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| SUT3720 | Sutton, Lynda K. | | 9183 Rural Dale Road | | Blue Rock | OH | 43720 | | ( ) - | | | | | | | | |
| SUT4426 | JUDY C. SUTTLE | | 16742 TOWNES RD | | FRIENDSWOOD | TX | 77546 | | ( ) - | | | | | | | | |
| SUT5942 | SUTTON, DON EDWARD | | 200 LOCUST STREET | | AZLE | TX | 76020 | | 940|337-1881 | | | | | | | | |
| SUZ9244 | Suzanne Bristol Estate | | 1514 Tanglewood Drive | | Wichita Falls | TX | 76309 | | ( ) - | | | | | | | | |
| SWA1000 | SWATEK, RUSSELL A. AND PATRICIA O. | | 5116 HIDDEN OAKS LANE | | ARLINGTON | TX | 76017 | | ( ) - | | | | | | | | |
| SWA1100 | SWAIM, DONNA & RICHARD | | 4737 MEADOWBROOK DR | | FORT WORTH | TX | 76103 | | 817|521-1554 | | | | | | | | |
| SWA2076 | Amanda Sue Swanza | | 306 Live Oak Ln | | Weatherford | TX | 76086 | | 405|235-8325 | | | | | | | | |
| SWA9234 | Swan & Matheson Resources, LLC | | 805 Shadow Wood Drive | | Edmond | OK | 73034 | | ( ) - | | | | | | | | |
| SWA9923 | SWANSON, BEN | | 2615 HANDLEY | | FT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| SWE1737 | SWENEY, JANNIE J | | 6731 BRIDGE STREET APT 125 | | FORT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| SWE4947 | SWEET HOME BAPTIST CHURCH FORT WORTH | | 5225 RAMEY AVENUE | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |
| SWI1750 | SWINDLE, TAMARE H | | 1201 RAMBLER ROAD | | ARLINGTON | TX | 76014 | | ( ) - | | | | | | | | |
| SWI3733 | Switzerland of Ohio School District | | 304 Mill Street | | Woodsfield | OH | 43793 | | 740|472-5801 | | | | | | | | |
| SWI6978 | Gayle A & Linda K Swisegood Living Trust | | 65052 706 Road | | Falls City | NE | 68355 | | ( ) - | | | | | | | | |
| SWO7057 | SWIM, JOHNNY AND LINDA | | 121 DRIFTWOOD DR | | FORT WORTH | TX | 76118 | | ( ) - | | | | | | | | |
| SWO1639 | SWORDS II, H LOGAN | | 4300 EAST LANCASTER AVENUE | | FORT WORTH | TX | 76103 | | ( ) - | | | | | | | | |
| SYA7768 | SYAS, LATRICIA | | 3120 MIMS STREET | | FORT WORTH | TX | 76112 | | ( ) - | | | | | | | | |
| SYK1000 | SYKES, JOANNE & LESLIE | | 1013 S HAYNES AVE | | FORT WORTH | TX | 76105 | | ( ) - | | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SYL6070 | Sylvia J. Benzo-Brooke County Clerk | | 201 Courthouse Square | | Wellsbure | WV | 26070 | | | ( ) - | | | | | | | |
| SYS1624 | System Electrix Co | dba | 1278 Montclaire Way | | Palm Springs | CA | 92262 | | | ( ) - | | | | | | | |
| T3C6108 | T3-communications | | 8224 White Settlement Rd. | Suite 207 | White Settlement | TX | 76108 | | (817)246-9191 | (817)246-3996 | | | | | | | |
| TAB1000 | TABER, JULIE D. & THOMAS N. | | 4462 RAWLEIGH DRIVE | | BENBROOK | TX | 76126 | | | ( ) - | | | | | | | |
| TAB1050 | TABER, JAMES C | | 7445 MEADOWBROOK DRIVE | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| TAL2284 | Talbott Family Limited Partnership | | W. 574 Bay Rd. | | Park Falls | WI | 54552 | | | ( ) - | | | | | | | |
| TAL6138 | TALLACH, ANNE R | | 2703 CONCORD DRIVE | | Houston | TX | 76014 | | | ( ) - | | | | | | | |
| TAM7019 | Tamara K Wink Land Services | | 1302 Waugh Drive #532 | | Houston | TX | 77019 | | | ( ) - | | | | | | | |
| TAN3534 | TAN & HAC PHI PHAN AKA HAC PHI TRAN, CHAU | | 1009 ARCH STREET | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | | |
| TAN4716 | HAROLD TANNER | FAWN | 2079 GUARDIAN | | DIANA | WV | 26217 | | | ( ) - | | | | | | | |
| TAN5200 | TANNER, LOVAL | | 604 SOUTH PERKINS | | FORT WORTH | TX | 76103 | | | ( ) - | | | | | | | |
| TAN7015 | Leroy Benedict Tangeman | | 2394 M Road | | Seneca | KS | 66538 | | | ( ) - | | | | | | | |
| TAN9560 | Sharon Katherine Tangeman | | 2394 M Road | | Seneca | KS | 66538 | | (785)294-0173 | ( ) - | | | | | | | |
| TAP3345 | TAPIA AND ANTONIA RAMIREZ, JUAN M | | 408 SOUTH HAYNES AVENUE | | FORT WORTH | TX | 76103 | | | ( ) - | | | | | | | |
| TAR0178 | TARRANT COUNTY DISTRICT CLERK | | TARRANT COUNTY COURTHOUSE | | FORT WORTH | TX | 76196-0401 | | | ( ) - | | | | | | | |
| TAR0415 | VARGAS, JESUS | | 903 BRADBURY COURT | | ARLINGTON | TX | 76014 | | | ( ) - | | | | | | | |
| TAR1000 | TARPLEY, ACQUANETTA | | 1620 PAMELLA LANE | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| TAR1001 | APPRAISAL REVIEW BOARD, TARRANT | | POB OX 185519 | | FT. WORTH | TX | 76181-0519 | | (817)284-8884 | ( ) - | | | | | | | |
| TAR1100 | Tarrant County Tax Assessor-Collector | Betsy | P O Box 961018 | | Fort Worth | TX | 76102-6902 | US | (817)884-1100 | (817)884-1100 | | | | | | | |
| TAR1632 | TARRANT ABSTRACT | | | | | | | | | ( ) - | | | | | | | |
| TAR1780 | DO NOT USE | | | | | | | | | ( ) - | | | | | | | |
| TAR3449 | TARPLEY & RAYE BATTLES, TERESA | | 708 HAYNES STREET | | FORT WORTH | TX | 76103 | | | ( ) - | | | | | | | |
| TAR6195 | Tarrant County Probate Court | | 100 W. Weatherford St. | | Fort Worth | TX | 76196-0401 | | | ( ) - | | | | | | | |
| TAR6196 | Tarrant County Clerk | | 100 E. Weatherford Street | | Fort Worth | TX | 76196 | | | ( ) - | | | | | | | |
| TAR7619 | Tarrant County Tax Office | | 3800 I-40 WEST | | AMARILLO | TX | 79102 | | | ( ) - | | | | | | | |
| TAR8102 | BILLY L TARPLEY | | 715 WEST HARRIS ROAD | | ARLINGTON | TX | 76001 | | | ( ) - | | | | | | | |
| TAR9235 | PROPERTIES, TARRANT | | 2503 SURREY CIRCLE | | ARLINGTON | TX | 76014 | | | ( ) - | | | | | | | |
| TAR9380 | TARVER, BOBBY | | c/o New Business Development | 2302 International | Madison | WI | 53704 | | | ( ) - | | | | | | | |
| TAS0123 | TASC | | 10420 UNITY DRIVE | | FORT WORTH | TX | 76108 | | | ( ) - | | | | | | | |
| TAT1264 | T&T SYSTEMS, LLC | TIM | 3601 CARRIAGE HILL DRIVE | | FORT WORTH | TX | 76140 | | | ( ) - | | | | | | | |
| TAT2776 | TATNULL, EURAL AND CLEMMIE | | 1400 W. Magnolia Ave. | | Fort Worth | TX | 76104 | | | ( ) - | | | | | | | |
| TAT9999 | Tata, Nona | | PO Box 1477 | | Little Elm | TX | 75068 | | (972)294-4700 | ( ) - | | | | | | | |
| TAU2785 | Taurus Royalty, LLC | | 2500 MEADERS AVENUE | | FT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| TAV6092 | TAVERA, JESUS GONZALES & LOURDES | | Tax Assessor-Collector (Harris County TX) | | Houston | TX | 77210-4622 | | | ( ) - | | | | | | | |
| TAX3547 | Tax-Assessor-Collector (Harris County TX) | | 5513 NORMA ST | PO Box 4622 | Houston | TX | 76112 | | | ( ) - | | | | | | | |
| TAY1000 | TAYLOR, JR. & LOUISE CRAVEN, MACK | | 1117 University Avenue | | Morgantown | WV | 26505 | | | ( ) - | | | | | | | |
| TAY1234 | SHAY TAYLOR | | 12161 FM ROAD 2073 | Unit 306 | VERNON | TX | 76384 | | | ( ) - | | | | | | | |
| TAY1254 | ARTHUR AND CATHRYN TAYLOR | | 7109 JEWELL AVENUE | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| TAY1867 | TAYLOR, DEWAYNE AND SHEILA | | 825 SOUTH PERKINS STREET | | FORT WORTH | TX | 76103 | | | ( ) - | | | | | | | |
| TAY2167 | TAYLOR, PHILLIP | | 2901 S. CR 1067 | | Midland | TX | 79706 | | | ( ) - | | | | | | | |
| TAY2901 | John R. Taylor | | 828 COPPIN DR | | FT WORTH | TX | 76102 | | US | | ( ) - | | | | | | | |
| TAY3521 | TAYLOR, JAMES F & MEG J | | 865 CR 3102 N | | Abilene | TX | 79602 | | | ( ) - | | | | | | | |
| TAY4276 | Taylor, Charlyce C | | 1000 TERREBONNE COURT | | ARLINGTON | TX | 76014 | | | ( ) - | | | | | | | |
| TAY4463 | TAYLOR, BOBBY & REBECA | | 214 West Main Street | | Grafton | WV | 26452 | | | ( ) - | | | | | | | |
| TAY6254 | Taylor County Clerk (WV) | | 7109 JEWELL AVENUE | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| TAY6633 | TAYLOR, SHEILA | | 4408 VILLAGE CREEK ROAD | | FORT WORTH | TX | 76119 | | | ( ) - | | | | | | | |
| TAY6812 | TAYLOR, JESSIE R AND ANNIE T | | 6917 GREENLEE ST | | FT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| TAY7868 | TAYLOR, ROUDY T & ELIZABETH | | 6904 SPRING VALLEY WAY | | FT WORTH | TX | 76132 | | | ( ) - | | | | | | | |
| TAY9197 | TAYLOR, KEN | | 7109 JEWELL AVENUE | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| TAY9902 | Taylor County Clerk (TX) | | 6802 Old Chisum Trail | | Dexter | NM | 88230 | | (505)610-6869 | ( ) - | | | | | | | |
| TAY9950 | Taylor, Jessica | | 3705 EAST LOOP 820 SOUTH | | Abilene | TX | 79601 | | | ( ) - | | | | | | | |
| TCA5402 | T-CAP FUNDING CORPORATION DBA TEXAS FUNDING | | 1519 Prince Street | | Houston | TX | 77008 | | (806)392-2174 | ( ) - | | | | | | | |
| TCS1519 | TCSewell Enterprises, LLC | | | | | | | | | ( ) - | | | | | | | |
| TCU1000 | TARRANT COUNTY COLLEGE | | | | | | | | | ( ) - | | | | | | | |
| TCU2973 | Texas Christian University | | TCU Center for Career & | TCU Box 297300 | Fort Worth | TX | 76129 | | | ( ) - | | | | | | | |
| TEA0332 | Teal Royalties LLC | | 15303 North Dallas Parkway Ste | | Addison | TX | 75001 | | (972)877-7373 | ( ) - | | | | | | | |
| TEA0948 | BEN JAY AND MELISSA TEAGUE | | 912 AVENUE G NW | | CHILDRESS | TX | 79201 | | | ( ) - | | | | | | | |
| TEA0959 | BEN W AND PEGGY L TEAGUE | | 16026 FM 2465 | | CHILDRESS | TX | 79201 | | | ( ) - | | | | | | | |
| TEA3001 | TeamViewer | | 3001 North Rocky Point Drive East | Suite 200 | Tampa | FL | 33607 | | | ( ) - | | | | | | | |
| TEC9549 | Tech Does, LLC | | PO Box 95498 | | Grapevine | TX | 76099-9752 | | (972)985-4730 | ( ) - | | | | | | | |
| TED3725 | Tedrick, Jeffrey | | 37772 Barrett Hill Rd. | | Cambridge | OH | 43725-8878 | | | ( ) - | | | | | | | |
| TEE7980 | Teer Land Services | | Chris Teer | 10309 Stoneside | Keller | TX | 76244 | | | ( ) - | | | | | | | |
| TEK8568 | TEK Systems | | P.O. Box 198568 | | Atlanta | GA | 30384-8568 | | | ( ) - | | | | | | | |
| TEL0246 | TELESYS (VOICE DATA SOLUTIONS) | | | | | | | | | ( ) - | | | | | | | |
| TEL5397 | Teladoc | | P.O. Box 974763 | | Dallas | TX | 75397 | | | ( ) - | | | | | | | |
| TEM9999 | Justin Temples | | | | | | | | | ( ) - | | | | | | | |
| TEN1000 | TENNARD, III, JAMES | | 4 TERRA BELLA | | MANUEL | TX | 77578 | | | ( ) - | | | | | | | |
| TEN1754 | TenPoint Media | | 1754 Tyson St. | | Blue Mound | TX | 76131 | | (682)224-0985 | ( ) - | | | | | | | |
| TER0756 | TERRY, DAVID K | | 6216 GLENGARRY COURT | | N RICHLAND | TX | 75180 | | | ( ) - | | | | | | | |
| TER0790 | Terrence W. Terrill, LLC | | PO Box 1417 | | Hot Springs | AR | 71902 | | (501)623-2611 | ( ) - | | | | | | | |
| TER1233 | KEVIN TERRY | | 628 EASLEY STREET | | Bedford | TX | 76108 | | (817)851-9461 | ( ) - | | | | | | | |
| TER9316 | Terry County Clerk, Kim Carter | | Terry County Courthouse | 500 W. Main, Room | Brownfield | TX | 79316 | | | ( ) - | | | | | | | |
| TES5301 | Teslovich, Brian | | 16 W. Cherry Ave. | | Washington | PA | 15301 | | | ( ) - | | | | | | | |
| TET7757 | Teton Properties, LLC | | 1437 S. Boulder Ave | Suite 1050 | Tulsa | OK | 74119 | | (918)744-1023 | ( ) - | | | | | | | |
| TEX1000 | TEXAS WIND ENERGY CLEARINGHOUSE | | 117 EAST 3RD STREET | | SWEETWATER | TX | 79556 | | (325)236-9499 | ( ) - | | | | | | | |
| TEX1001 | TEXAS REAL ESTATE COMMISSION | | | | | | | | | ( ) - | | | | | | | |
| TEX1253 | TEXAS COUNTY CLERK | | PO BOX 197 | | GUYMON | OK | 73942 | | (580)338-3141 | ( ) - | | | | | | | |
| TEX2626 | TEXAS LAND INVESTORS | | 3129 ERIE STREET | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| TEX2914 | Texas Parks & Wildlife Foundation | | 2914 Swiss Ave | | Dallas | TX | 75204 | | | ( ) - | | | | | | | |
| TEX3211 | Texas Tech University Career Fair | | 3211 18th Street | MS 45006 | Lubbock | TX | 79409 | | (806)742-2210 | ( ) - | | | | | | | |
| TEX3322 | TEXAS TILE ROOFING COMPANY | | | | | | | | | ( ) - | | | | | | | |
| TEX5284 | Texas Mutual Insurance | | | | | | | | | ( ) - | | | | | | | |
| TEZ5236 | TEZKOL, MARY | | 3341 SOUTH MAIN STREET | | FORT WORTH | TX | 76110 | | | ( ) - | | | | | | | |
| THA2689 | Greg Thagard | | 8204 Marina Vista Circle | | Leander | TX | 78641 | | | ( ) - | | | | | | | |
| THE0295 | The Huntington National Bank | | Special Loans Department | Mail Stop OPC890 | 295 FirstMerit | | | | (800)323-4695 | ( ) - | | | | | | | |
| THE0638 | Jessica Marie Thrasher | | 721 E. 6th Street | | Krum | TX | 76249 | | | ( ) - | | | | | | | |
| THE0810 | The Document Group | | 1010 Lamar, Suite 120 | | Houston | TX | 77002 | | (713)343-4000 | ( ) - | | | | | | | |
| THE3372 | THE RISING STAR CHURCH OF GOD IN CHRIST | CHARLES | 1004 GREEN RIVER TRAIL | | FORT WORTH | TX | 76103 | | | ( ) - | | | | | | | |
| THE6104 | The WARM Place | | Attn Lisa Nadeau | 809 Lipscomb St. | Fort Worth | TX | 76104 | | | ( ) - | | | | | | | |
| THE7486 | THELEN, DIANAH K | | 2919 TANGLE OAKS COURT | | BEDFORD | TX | 76021 | | (817)283-8515 | ( ) - | | | | | | | |
| THI6537 | THIBODEAU, JASON | | 3505 LANDERS LANE | | ARLINGTON | TX | 76014 | | | ( ) - | | | | | | | |
| THI7276 | STEVEN THIBEAUD | JOHNI | 1703 AMBER TRAIL LANE | | RICHMOND | TX | 77469-5674 | | | ( ) - | | | | | | | |
| THO0000 | THOMAS, ROSA | | 4761 LEIVASY RD. | | NETTIE | WV | 26676 | | | ( ) - | | | | | | | |
| THO0100 | THOMPSON, MARGARET | | 3620 AVE I | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | | |
| THO0247 | THOMAS REPROGRAPHICS | | PO BOX 740967 | | DALLAS | TX | 75374-0967 | | (817)336-0565 | ( ) - | | | | | | | |
| THO0450 | THOMPSON, IVER MARK | | 756 LOS ROBLES SOUTH AVE | | PASADENA | CA | 91106 | | | ( ) - | | | | | | | |
| THO0487 | THOMAS, EARLY EARLINE | | 3918 MILLER AVENUE | | FORT WORTH | TX | 76119 | | | ( ) - | | | | | | | |
| THO0605 | LANE SCOTT THOMAS | | 13272 COUNTY ROAD 107 NORTH | | VERNON | TX | 76384 | | | ( ) - | | | | | | | |
| THO0614 | Peggy L. Thompson | | 1002 Bel Air Drive | | Athens | TX | 75751 | | (903)675-7586 | ( ) - | | | | | | | |
| THO0694 | Thomson Reuters Tax & Accounting | | PO Box 71687 | | Chicago | IL | 60694 | | | ( ) - | | | | | | | |
| THO0805 | THOMAS, ELNORA | | 4233 STRONG AVENUE | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | | |
| THO0971 | THOMAS, J D | | PO BOX 14959 | | HALTOM CITY | TX | 76117 | | | ( ) - | | | | | | | |
| THO1000 | THOMAS, TAMMY | | 4421 CAROL AVENUE | | FORT WORTH | TX | 76105 | | | ( ) - | | | | | | | |
| THO1012 | DAN THOMAS HOMES | | 6654 LAUREL VALLEY DRIVE | | FORT WORTH | TX | 76132 | | (817)294-3834 | ( ) - | | | | | | | |
| THO1100 | THOMAS, STEPHANIE & ANDREW | | 916 DORAL DR | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| THO1715 | Linda Thomas | | 2935 Village Circle | | Edmond | OK | 73013 | | (405)475-5070 | ( ) - | | | | | | | |
| THO1723 | THOMAS, DOROTHY JEAN | | 2027 EAST MYRTLE STREET | | FORT WORTH | TX | 76104 | | | ( ) - | | | | | | | |
| THO1772 | THOMAS, TERRELL AND SHIRLEY | | 1712 SHEFFIELD PLACE | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| THO1799 | Thomas County Probate Court | | P.O. Box 1582 | | Thomasville | GA | 31799 | | | ( ) - | | | | | | | |
| THO1930 | THOMAS, JEFF AND ESTHER | | 2304 LUCAS DRIVE | | FORT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| THO2000 | THOMAS, WILLIAM EARL | | 7110 BLACKBERRY DR | | ARLINGTON | TX | 76016 | | (817)572-4355 | ( ) - | | | | | | | |
| THO2196 | THOMAS, CHEQUETTA D | | PO BOX 8652 | | FORT WORTH | TX | 76124 | | | ( ) - | | | | | | | |
| THO2517 | RANDAL DEAN THOMAS | | PO BOX 3722 | | MIDLAND | TX | 79702 | | | ( ) - | | | | | | | |
| THO2559 | THOMAS, ANDREW & STEPHANIE | | 916 DORAL DRIVE | | FT WORTH | TX | 76112 | | | ( ) - | | | | | | | |
| THO2619 | Sharvn Gillespie Thornton | | PO Box 470337 | | FORT WORTH | TX | 76147-0337 | | | ( ) - | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THO2884 | THOMAS, JAMES SR AND NANCY | | 3901 AVENUE N | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| THO3260 | Donald S. Thompson & Norma K. Thompson | | 70346 646 Ave. | | Salem | NE | 68433 | | ( ) - | ( ) - | | | | | | | |
| THO3604 | Thompson & Knight LLP | | 777 Main Street | Suite 3300 | Fort Worth | TX | 76102 | | (817)347-1700 | (817)347-1799 | | | | | | | |
| THO3709 | THOMPSON & IDA BRIDGEWATER, SIDNEY | | 5508 BONG DRIVE | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| THO3739 | THORNTON & MARGIE THORNTON, THOMAS E | | 920 E DAVIS ST | | FT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| THO3756 | THOMAS, TEENA | | 2305 FOXCROFT LANE | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| THO3938 | GREGORY KENT THOMAS | | 13274 COUNTY ROAD 107 NORTH | | VERNON | TX | 76384 | | ( ) - | ( ) - | | | | | | | |
| THO3970 | THOMAS-RUPER STAMP CO., INC., | | 1306 THROCKMORTON STREET | PO BOX 1521 | FORT WORTH | TX | 76101 | | (817)332-2060 | (817)332-9822 | | | | | | | |
| THO4193 | THOMAS, DANNAHUE & GLORIA | | 4304 WILHELM STREET | | FT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| THO4308 | Carol J. Thornton, Trustee of the Carol J Thornton | | 10351 Sundance Drive | | Yukon | OK | 73099 | | ( ) - | ( ) - | | | | | | | |
| THO4343 | THOROBRED MOTORS INC | | 6017 WOODLAKE DRIVE | | ARLINGTON | TX | 76016 | | ( ) - | ( ) - | | | | | | | |
| THO4485 | Judith Kaderli Thomas | | 8352 Park Brook Dr. | | North Richland | TX | 76182 | | (214)212-8520 | ( ) - | | | | | | | |
| THO4644 | THOMAS, ALMA | | 721 SOUTH HAYNES STREET | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| THO4703 | Sarah Thornton | | PO Box 47033 | | Fort Worth | TX | 76147 | | ( ) - | ( ) - | | | | | | | |
| THO4724 | Dwight L. Thompson and Lori L. Thompson | | 64119 706 Road | | Salem | NE | 68433 | | ( ) - | ( ) - | | | | | | | |
| THO5268 | THOMPSON, SHERYL | | 1570 MALLARD CIRCLE | | MANSFIELD | TX | 76063 | | ( ) - | ( ) - | | | | | | | |
| THO5293 | Thornhill, Betty | | 1421 Wilus Drive | | Laurel | MS | 39440 | | ( ) - | ( ) - | | | | | | | |
| THO5635 | Thelma Alberta Thomas | | 5636 Wainwright Dr. | | Fort Worth | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| THO5712 | Michael L. Thomas and Karla Thomas | | 5717 Puerto Vallarta Drive | | North Richland | TX | 76180 | | (817)514-6066 | ( ) - | | | | | | | |
| THO6183 | Steven E. Thompson | | 2007 Nemaha Avenue | | Falls City | NE | 68355 | | ( ) - | ( ) - | | | | | | | |
| THO6292 | Thomson Reuters-West | | Payment Center | P.O. Box 6292 | Carol Stream | IL | 60197-6292 | | ( ) - | ( ) - | | | | | | | |
| THO6306 | THOMAS, LILLIAN | | 4952 DUNBAR STREET | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| THO6417 | Thomas Hill Puff Trust | | 1320 Lake Street | | Fort Worth | TX | 76102 | | (817)846-0397 | ( ) - | | | | | | | |
| THO7034 | Norma K Thompson | | 70346 646 Ave | | Salem | NE | 68433 | | (402)245-5348 | ( ) - | | | | | | | |
| THO7056 | Thomas, Jr, William | | 1776 Yorktown | Suite 300 | Houston | TX | 77056 | | ( ) - | ( ) - | | | | | | | |
| THO7058 | THOMPSON, JERRY SANDERS | | 9312 CAPE ROYALE DRIVE | | FORT WORTH | TX | 76179 | | ( ) - | ( ) - | | | | | | | |
| THO7409 | Thomas Printworks | Attn: | PO Box 740967 | | Dallas | TX | 75374-0967 | | (972)231-7227 | ( ) - | | | | | | | |
| THO7422 | THORNTON, MACK | | 5637 MALCOLM LANE | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| THO8486 | THOMAS, TRAVIS J | | 4115 FAWNHOLLOW DR. | | DALLAS | TX | 75227 | | ( ) - | ( ) - | | | | | | | |
| THO8668 | THORNTON, JAMES K AND KRISTEN | | 6833 NORMA STREET | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| THO8746 | Thompson, Amanda | | 3267 Bee Caves Road | | Austin | TX | 78746 | | ( ) - | ( ) - | | | | | | | |
| THO9135 | THOMPSON, DEBRA SUE | | 2949 LOUIS STREET | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| THO9734 | Beverly Folsom Thomas | | 525 West Lloyd Street | | Krum | TX | 76249 | | (214)912-2529 | ( ) - | | | | | | | |
| THO9760 | THOMPSON, WALTER R AND ZONITA | | 6908 LOMA VISTA DRIVE | | FORT WORTH | TX | 76133 | | ( ) - | ( ) - | | | | | | | |
| THO9825 | THOMAS, ELGIN | | 1416 NEW YORK | | FT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| THO9999 | Steven Thoroughman | | | | | | | | ( ) - | ( ) - | | | | | | | |
| THR6483 | Throckmorton County Abstract | | P.O. Box 219 | 107 West Chestnut | | | | | ( ) - | ( ) - | | | | | | | |
| THU1299 | LIMITED, THURMAN GROUP | | P.O. BOX 50007 | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| THU1803 | Thurston County Clerk | | 2000 Lakeridge Dr. SW Bldg #2 | | Olympia | WA | 98502 | | (360)786-5430 | ( ) - | | | | | | | |
| THU7580 | THURMOND, MAURICE | | 4505 WIMAN DRIVE | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| TIE6109 | Tier 1 IP, Inc. | | 3000 S. Hulen Street | Suite 124-136 | FORT WORTH | TX | 76109 | | ( ) - | ( ) - | | | | | | | |
| TIG6764 | TIG Properties LP | | PO Box 10508 | | Midland | TX | 79702 | | ( ) - | ( ) - | | | | | | | |
| TIL3893 | TILLERY, LEROY | | 3401 RIDGEVIEW DRIVE | | WEATHERFORD | TX | 76087 | | ( ) - | ( ) - | | | | | | | |
| TIL5899 | TILLIS, ODIS | | 3608 ADA AVENUE | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| TIL6255 | TILLIS, BETTY JO | | 4236 WIMAN DRIVE | | FT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| TIM0132 | Time Warner Cable | | P.O. Box 0916 | | Carol Stream | IL | 60132-0916 | | ( ) - | ( ) - | | | | | | | |
| TIM1000 | TIMLEY, MARY | | 1808 LLOYD AVE | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| TIM1703 | JAMES TIMMONS | | 6475 NORTH MAIN STREET | | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| TIM5801 | HOMES INC, TIMBERLAND CUSTOM | | 715 WEST GARRUS | | ARLINGTON | TX | 76001 | | ( ) - | ( ) - | | | | | | | |
| TIM6025 | MORRIS TIMMONS | | 751 US HWY 83 | | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| TIM6164 | Tim Love Catering | | 713 N. Main Street | | Fort Worth | TX | 76164 | | ( ) - | ( ) - | | | | | | | |
| TIM6254 | Timberland Management, Inc. | | 6254 Webster Road | | Summersville | WV | 26651 | | ( ) - | ( ) - | | | | | | | |
| TIN1552 | TINAJERO, MELCHOR A | | 320 WOODWARD AVE | | CLEBURNE | TX | 76033 | | ( ) - | ( ) - | | | | | | | |
| TIN3072 | Meredith George Tinsley | | 71 Calle Ventoso West | | Santa Fe | NM | 87506 | | (505)321-8471 | ( ) - | | | | | | | |
| TIN3706 | TINSLEY, KAREN J | | 1716 ELLINGTON DRIVE | | FT WORTH | TX | 76112 | | (817)825-0879 | ( ) - | | | | | | | |
| TIN6102 | Tindall Record Storage | | 630 N. Freeway, Ste 300 | | Fort Worth | TX | 76102-1715 | | ( ) - | ( ) - | | | | | | | |
| TIO0056 | Tioga County Real Property Office | | 56 Main Street, Suite 103 | | Owego | NY | 13827 | | (607)687-8661 | ( ) - | | | | | | | |
| TIO8848 | Tioga County Prothonotary | | 116 Main Street | | Wellsboro | PA | 16901 | | ( ) - | ( ) - | | | | | | | |
| TIO8849 | Tioga County Register and Recorder | | 116 Main Street | | Wellsboro | PA | 16901 | | (570)724-9260 | ( ) - | | | | | | | |
| TIO8850 | Tioga County Tax Claim Bureau | | | | | | | | ( ) - | ( ) - | | | | | | | |
| TIO9999 | Tioga County Surrogate's Court | | | | | | | | ( ) - | ( ) - | | | | | | | |
| TIP0010 | Tipton Senior Citizens Center | | 102 East Main Street | | Tipton | OK | 73570 | US | (580)667-4158 | ( ) - | | | | | | | |
| TIP2449 | CORY TIPPEN | | 5916 PACERS LN | | FORT WORTH | TX | 76179 | | ( ) - | ( ) - | | | | | | | |
| TIP5284 | TIPRO | | P.O. Box 840229 | | Dallas | TX | 75284 | | ( ) - | ( ) - | | | | | | | |
| TIP5560 | TW TIPPETT | | 1910 CR 29C | | MEMPHIS | TX | 79245 | | ( ) - | ( ) - | | | | | | | |
| TIP9999 | Tippen, Bridget | | | | | | | | ( ) - | ( ) - | | | | | | | |
| TIS4670 | TISBY, JAMES A | | 3417 THANNISCH AVENUE | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| TIT0190 | TITLE RESOURCES OF NORTH TEXAS | | 1112 DALLAS DRIVE, SUITE 402 | | DENTON | TX | 76205 | | (940)381-1006 | ( ) - | | | | | | | |
| TJF5715 | T & J Farms | | 2222 Paradise | | Vernon | TX | 76384 | | ( ) - | ( ) - | | | | | | | |
| TJO7400 | T Jordan Towing Inc | | 7400 Calmar Ct. | | Fort Worth | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| TJO7401 | T Jordan Salvage Inc | | 7400 Calmar Ct. | | Fort Worth | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| TLC3631 | TLC Electric, LLC | | 3631-C Cavalier | | Garland | TX | 75042 | | (972)276-8728 | (972)272-5848 | | | | | | | |
| TMO1080 | T-MOBILE (ROBERT GAUDIN'S CELL PHONE) | | PO BOX 660252 | | DALLAS | TX | 75266-0252 | | ( ) - | ( ) - | | | | | | | |
| TNT2400 | TNT Shirt | | 2400 Taft | | Houston | TX | 77006 | | (713)522-0986 | ( ) - | | | | | | | |
| TOB1448 | TOBEY, DENISE | | | | | | | | ( ) - | ( ) - | | | | | | | |
| TOB3056 | THOMAS, TRINIDAD | | 1613 CANTERBURY CIRCLE | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| TOB5825 | Tobias, Kim | | 1153 Hughey Road | | Brookville | PA | 15825 | | ( ) - | ( ) - | | | | | | | |
| TOD3899 | KELLI TODD | | 7136 PLAYA | | GRAND PRAIRIE | TX | 75054 | US | (817)473-9492 | ( ) - | | | | | | | |
| TOL1804 | Jodi Osburn Tolleson | | 1804 SE 9th Street | | Mineral Wells | TX | 76067 | | ( ) - | ( ) - | | | | | | | |
| TOL3327 | TOLLEY, RUBEN AND WILLIE | | 3836 HARDEMAN STREET | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| TOL4740 | Brett Tolliver | | 301 Hillside Dr. | | Princeton | WV | 24740 | | ( ) - | ( ) - | | | | | | | |
| TOL5335 | Barbara Rhea Tolbert and James W. Tolbert | | 118 Dogwood Street | | Wilson | OK | 73463 | | (580)276-2659 | ( ) - | | | | | | | |
| TOL5532 | TOLBERT, SONYA | | 1418 CHESAPEAKE DRIVE | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| TOL7367 | TOLENTINO, HECTOR AND ESMERALDA | | 2742 AVENUE H | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| TOL7965 | Linda A Tole | | 2037 LeMans Drive | | Carrollton | TX | 75006 | | (972)768-9657 | ( ) - | | | | | | | |
| TOM0055 | Tompkins County Health Dept. | Attn: Vital Records | 55 Brown Road | Ithaca | NY | 14850 | | ( ) - | ( ) - | | | | | | | |
| TOM0438 | TOMPKINS, BEVERLY | | 1708 DEAUVILLE COURT | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| TOM5067 | James Ray Tomlinson | | PO Box 774 | | Hatch | NM | 87937 | | ( ) - | ( ) - | | | | | | | |
| TOM6905 | Tom Green County Assessor | Attn: Jan Bruce | 2302 Pulliam | San Angelo | TX | 76905 | | ( ) - | ( ) - | | | | | | | |
| TOM6906 | Tom Green County Clerks Office | Attn: Civil/Probate Records | 124 West | San Angelo | TX | 76903 | | (325)659-6551 | ( ) - | | | | | | | |
| TOM6907 | Tom Green County Probate Court | | | | | | | | ( ) - | ( ) - | | | | | | | |
| TOP1060 | Topgolf Centennial | | 10601 E. Easter Ave. | | Centennial | CO | 80112 | | (720)616-6726 | ( ) - | | | | | | | |
| TOP1803 | TOPCUT LANDSCAPE SERVICES | | | | | | | | ( ) - | ( ) - | | | | | | | |
| TOR0195 | TORRES, ENRIQUE AND JOSEFINA | | 5525 MAC ARTHUR DRIVE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| TOR1678 | TORRES, ROGELIO | | 5533 EISENHOWER DRIVE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| TOR2054 | TORUNO & LINDABRENUBE, JONATHAN | | 1101 CEDAR HILL LANE | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| TOR2317 | TORRES, JOEL | | 307 BEAN STREET | | DEL RIO | TX | 78840 | | ( ) - | ( ) - | | | | | | | |
| TOR3022 | TORRES, RAUL S | | 2420 GRANDVIEW DRIVE | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| TOR3724 | Armando & Mayela Torres | | 3724 WALDROP Street | | Fort Worth | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| TOR4875 | TORRES, MIGUEL & ROSE | | 1801 RANSON TEE | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| TOR5605 | TORRES, JOSE | | 1913 WISEMAN AVENUE | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| TOR6757 | TORRES, ADAM | | 3604 MEADOWBROOK DRIVE | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| TOR9503 | Daniel Torres | | 9503 Windswept Ln | | Houston | TX | 77063 | | (713)817-8331 | ( ) - | | | | | | | |
| TOR9714 | TORRES, JORGE AND ANA HERNANDEZ | | 708 SOUTH KENTUCKY AVENUE | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| TOT1825 | TOTTEN, PAUL & BONNIE | | 2405 CLEARHAVEN COURT | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| TOT6002 | Total Technology Integration | | 109 Georgian Drive | | Butler | PA | 16002 | | ( ) - | ( ) - | | | | | | | |
| TOU6086 | TOUMAZOS, CHARLES | | 56 ERBACON ROAD | | COWEN | WV | 26206 | | ( ) - | ( ) - | | | | | | | |
| TOW0246 | Willa Dean Towler | | 11170 County Road 3536 | | Ada | OK | 74820 | | (580)399-3155 | ( ) - | | | | | | | |
| TOW0395 | Towne Park | | One Park Place | Suite 200 | Annapolis | MD | 21401 | | ( ) - | ( ) - | | | | | | | |
| TOW1024 | TOW School | | P O Box 1024 | | Old Forge | NY | 13420 | | ( ) - | ( ) - | | | | | | | |
| TOW1223 | TRENT AND SUSIE TOWNSON | | 3826 WICHITA STREET | | VERNON | TX | 76384 | | ( ) - | ( ) - | | | | | | | |
| TOW1233 | MICHELE TOWNSON | | 8620 COUNTY ROAD 128 WEST | | VERNON | TX | 76384 | | ( ) - | ( ) - | | | | | | | |
| TOW1757 | TOWNSEND, VELMA LAVENE | | 611 UPTON AVENUE | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| TOW4046 | TOWNSON, BEVERLY FLOWERS | | 4455 BURKE ROAD | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| TOW9854 | TOWNSEND, LAWSON A | | 6913 GREENLEE STREET | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRA0999 | Travis County Clerk | | | | | | | | ( ) - | ( ) - | | | | | | | |
| TRA1784 | TRAN, TUAN QUOC | | | | | | | | ( ) - | ( ) - | | | | | | | |
| TRA2500 | TRAWICK, NORMA L | | 509 W WILLIAMSBURG | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| TRA3020 | Trans United Inc. | | 4389 Sheridan St, Suite 194 | | Hollywood | FL | 33020 | | ( ) - | ( ) - | | | | | | | |
| TRA3913 | Harriet H. Trapani | | 80 Kirkland Street | | Cambridge | MA | 02138-2033 | | ( ) - | ( ) - | | | | | | | |
| TRA5248 | Travis Wolff LLP | | 15950 N. Dallas Parkway, Suite | | Dallas | TX | 75248 | | ( ) - | ( ) - | | | | | | | |
| TRA6100 | Trail Rock Minerals | | 2310 N. Henderson Avenue | | Dallas | TX | 75206 | | (972)661-1843 | ( ) - | | | | | | | |
| TRA6102 | Transcom Enhanced Services | | 307 W. 7th Street, Suite 1600 | | Fort Worth | TX | 76102 | | ( ) - | ( ) - | | | | | | | |
| TRA6524 | TRAN, HAC PHI | | 1108 ARCH STREET | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| TRA7612 | TRAN, TU | | 1502 BALLESTEROS CT | | ARLINGTON | TX | 76016 | | ( ) - | ( ) - | | | | | | | |
| TRA8125 | TRAMMELL, RODNEY E | | PO BOX 8672 | | ARLINGTON | TX | 76124 | | ( ) - | ( ) - | | | | | | | |
| TRA8553 | TRANTMAN, MICHAEL & PRISCILLA | | 2707 CONCORD DR | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| TRE0130 | Fern S Trevino | | 130 N Garland Court #2611 | | Chicago | IL | 60602 | | ( ) - | ( ) - | | | | | | | |
| TRE0997 | Treasurer, State of Connecticut (Norwich) | | 100 Broadway | Room 122, City Hall | Norwich | CT | 06360-0038 | | (860)887-2160 | ( ) - | | | | | | | |
| TRE0998 | Treasurer, State of Connecticut (Glastonbury-Hebron) | | 2143 Main Street | PO Box 6523 | Glastonbury | CT | 06033-6523 | | (860)652-7629 | ( ) - | | | | | | | |
| TRE0999 | Treasurer, State of Connecticut (Southbury) | | | | | | | | ( ) - | ( ) - | | | | | | | |
| TRE1015 | Trey & the Tritones | | PO Box 101542 | | Fort Worth | TX | 76185 | | (817)614-2628 | (817)838-6089 | | | | | | | |
| TRE1061 | Trend Property and Management | | PO Box 1061 | | Keller | TX | 76244 | | ( ) - | ( ) - | | | | | | | |
| TRE5205 | Treasurer-City of Cincinnati | | Vital Records 4th Floor | 1525 Elm Street | Cincinnati | OH | 45202 | | ( ) - | ( ) - | | | | | | | |
| TRE5367 | TREVINO, GRACIA B | | 3310 AVE M | | FT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| TRG6347 | TRG Tech Services, LLC | | 524 Point Vista Drive | | Aledo | TX | 76008 | | ( ) - | ( ) - | | | | | | | |
| TRI1000 | TRIPAN CAPITAL LLC | | 2304 ROLLING HILLS TRAILS | | ARLINGTON | TX | 76011 | | ( ) - | ( ) - | | | | | | | |
| TRI1230 | Davis Tripp | | 1230 Westlawn Drive | | Norman | OK | 73069 | | ( ) - | ( ) - | | | | | | | |
| TRI1758 | Tri State Voice and Data | | 532 HORNE RUN ROAD | | AMITY | PA | 15311 | | (724)225-0994 | ( ) - | | | | | | | |
| TRI2006 | Joe Carl Tripp | | 2809 E. 87th Street | | Tulsa | OK | 74137 | | ( ) - | ( ) - | | | | | | | |
| TRI2183 | INVESTMENT, TRINITY WAY | | 3400 AINSWORTH | | ARLINGTON | TX | 76016 | | ( ) - | ( ) - | | | | | | | |
| TRI3570 | TRIMBLE, LAWRENCE E | | 517 NORTH CIRCLE DRIVE | | ARLINGTON | TX | 76010 | | ( ) - | ( ) - | | | | | | | |
| TRI5244 | Trinity Signs | | 4601 Langdale Road, Ste. 104 | | Dallas | TX | 75244 | | (972)239-6500 | ( ) - | | | | | | | |
| TRI6882 | NEIL D. TRIBBLE | | PO BOX 82 | | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| TRI8207 | Monroe R. Tripp, Jr. | | PO Box 14408 | | Odessa | TX | 79768 | | ( ) - | ( ) - | | | | | | | |
| TRO0000 | TROUP, DELMA | DON | 8121 WOODBRUSH DR NW | | NORTH CANTON | OH | 44720 | | ( ) - | ( ) - | | | | | | | |
| TRO1000 | Moon Delight, Tropical | | 449 Whitley Street | | Cedar Hill | TX | 75104 | | ( ) - | ( ) - | | | | | | | |
| TRO1462 | Troy H. Phillips Irrevocable Trust | | Tony Phillips as Trustee | 1895 FM 403 | Brownfield | TX | 79316 | | ( ) - | ( ) - | | | | | | | |
| TRO1799 | JC AND DANNA TROUT | | | | | | | | ( ) - | ( ) - | | | | | | | |
| TRU0161 | Trumbull County Probate Court | | 161 High Street | | Warren | OH | 44481 | | ( ) - | ( ) - | | | | | | | |
| TRU1153 | TRUJILLO, SHERRI | | | | | | | | ( ) - | ( ) - | | | | | | | |
| TRU1590 | JOY ROSE | | PO BOX 584 | | CHILDRESS | TX | 79102 | | ( ) - | ( ) - | | | | | | | |
| TRU2990 | Thomas Trunnell | | 2990 E 17th Ave | | Denver | CO | 80206 | | (720)939-2171 | ( ) - | | | | | | | |
| TRU3654 | TRUITT, DOVIE | | 2905 SARAH JANE LANE | Unit 806 | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| TRU4239 | Truman, Wallace Leroy | | 2259 Barbara Drive | | Santa Rosa Valley | CA | 93012 | | ( ) - | ( ) - | | | | | | | |
| TRU5861 | Carolyn Truss | | 2603 Cypress Circle | | Bryan | TX | 77802 | | (979)574-4367 | ( ) - | | | | | | | |
| TRU6300 | Mary Smith True | | 1104 Garland St. | | Plainview | TX | 79072 | | (806)518-0332 | ( ) - | | | | | | | |
| TRU8155 | TRUONG, HUNG T | | 900 DUFF COURT | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| TRU9999 | True Oil LLC | | Scott Hedlund | P.O. Drawer 2360 | Casper | WY | 82602 | | ( ) - | ( ) - | | | | | | | |
| TSI3220 | Title Solutions, Inc. | | 32 Ashby Street | Suite 201 | Warrenton | VA | 20186 | | (540)347-9707 | (540)347-9305 | | | | | | | |
| TU16023 | Ha Tu | | 6023 Lakehurst Drive | | Arlington | TX | 76016 | | (817)404-7385 | ( ) - | | | | | | | |
| TU84541 | TUBBS, ANDREW LEE | | 4067 EAST ROSEDALE | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| TUC2212 | Tucker, Yolanda | | 2212 Hooks Lane | | Fort Worth | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| TUC7614 | James A. Tucker | | 10 Cason Street | | Ardmore | OK | 73401 | | (580)465-0938 | ( ) - | | | | | | | |
| TUL0221 | Tulare County Superior Court | | 221 South Mooney Blvd | | Visalia | CA | 93291 | | (559)730-5000 | ( ) - | | | | | | | |
| TUL0500 | Tulsa County Court Clerk | | 500 South Denver Ave. W | | Tulsa | OK | 74103 | | (918)596-5000 | ( ) - | | | | | | | |
| TUL0501 | Tulsa County Archives | | 2929 B-East Apache | | Tulsa | OK | 74110 | | ( ) - | ( ) - | | | | | | | |
| TUM4834 | Tumbleweed Royalty, LP | | 1401 Ballinger, Suite 200 | | Ft Worth | TX | 76102 | | (817)928-3260 | ( ) - | | | | | | | |
| TUM7760 | Tumbleweed Tex Mex Grill | | | | | | | | ( ) - | ( ) - | | | | | | | |
| TUR0807 | Martha Turner | | 807 E. 3rd Street | | Monahans | TX | 79756 | | (432)943-2380 | ( ) - | | | | | | | |
| TUR1181 | TURRENTINE, DANIEL & DIANA | | 2513 RICHMOND DR | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| TUR1222 | TURRETT TRUST | | PO BOX 2271 | | VERNON | TX | 76384 | | ( ) - | ( ) - | | | | | | | |
| TUR1237 | Amy Jane Turner, Trustee of the Amy Jane Turner Trust | | 2600 Trails Head Drive | | Yukon | OK | 73099 | | (405)626-8884 | ( ) - | | | | | | | |
| TUR3039 | TURKEY TRACKS | | 16444 COUNTY ROAD AA | | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| TUR3945 | Kevin Turvey | | 3945 Hollow Lake Road | | Roanoke | TX | 76262 | | ( ) - | ( ) - | | | | | | | |
| TUR5245 | Theodore Claude Turner | | 5319 Klam Street | | Houston | TX | 77007 | | ( ) - | ( ) - | | | | | | | |
| TUR5245 | TURNER, MARY LEE | | 914 ROLLING MEADOWS DRIVE | | ARLINGTON | TX | 76015 | | (281)627-2853 | ( ) - | | | | | | | |
| TUR5544 | TURNER, JO ANN PORTERFIELD | | 3300 EAST ROSEDALE STREET | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| TUR6109 | The Turet Law Group | | 4412 Dunwick Lane | | Fort Worth | TX | 76109 | | (214)563-3418 | (817)927-1813 | | | | | | | |
| TUR7164 | T R TURNER JR | JUANITA | BOX 310 | | RICHWOOD | WV | 26261 | | ( ) - | ( ) - | | | | | | | |
| TUR7632 | TURNER, ROSLYN | | 2321 PENNINGTON DRIVE | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| TUR8028 | Charlotte K. Turner | | 1002 Sandra Lane | | Grand Prairie | TX | 75052 | | (817)673-1959 | ( ) - | | | | | | | |
| TUS0101 | Tuscarawas County Probate Court | | 101 E. High Avenue, Room 103 | | New Philadelphia | OH | 44663 | | ( ) - | ( ) - | | | | | | | |
| TUS0316 | Tusk Royalty, LLC | | 316 Bailey Avenue, Suite 100 | | Ft Worth | TX | 76107 | | ( ) - | ( ) - | | | | | | | |
| TUS0440 | Tuscola County Probate Court | Crystal | 440 N State Street | | Caro | MI | 48723 | | ( ) - | ( ) - | | | | | | | |
| TUS4464 | Tuscarawas County Map Office | | | | | | | | ( ) - | ( ) - | | | | | | | |
| TUS4465 | Tuscarawas County Clerk of Courts | | Jeanne M. Stephen | PO Box 628 | New Philadelphia | OH | 44663-0628 | | ( ) - | ( ) - | | | | | | | |
| TUS4663 | Tuscarawas County Recorder | | 123 E. High Street | | New Philadelphia | OH | 44663 | | (330)365-3284 | ( ) - | | | | | | | |
| TUS4664 | Tuscarawas County Treasurer | | | | | | | | ( ) - | ( ) - | | | | | | | |
| TUT4216 | Willie Gene Tutt | | 4216 Hardeman Street | | Fort Worth | TX | 76119 | | (817)614-3449 | ( ) - | | | | | | | |
| TUT7289 | Mary Calton Tutt | | 2116 Kenney Dr., Apt 20E | | Arlington | TX | 76011 | | ( ) - | ( ) - | | | | | | | |
| TWE4598 | TWEED, WILLIAM L | | 2320 TIERNEY ROAD | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| TWO1235 | TWO W FARMS | | PO BOX 233 | | CHILLICOTHE | TX | 79225 | | ( ) - | ( ) - | | | | | | | |
| TWT1766 | TW TELECOM | | 10475 Park Meadows Drive | | DENVER | CO | 80217-2567 | | (800)829-0420 | ( ) - | | | | | | | |
| TYL5239 | Tyler Mountain Water | | 1 Commerce Drive | | Pittsburgh | PA | 15239 | | (412)795-3100 | ( ) - | | | | | | | |
| TYL5978 | Tyler County Title, LLC | | 318 W. Dogwood St. | | Woodville | TX | 75979 | | ( ) - | ( ) - | | | | | | | |
| TYL5979 | Tyler County Clerk | | Donece Gregory | 116 South Charlton | Woodville | TX | 75979 | | ( ) - | ( ) - | | | | | | | |
| TYL6149 | Tyler County Commission | | Teresa Hamilton | P.O. Box 6 | Middlebourne | WV | 26149-0066 | | ( ) - | ( ) - | | | | | | | |
| TYL7874 | Sandra K. Tyler | | 2113 Smokey Mountain Trail | | Mesquite | TX | 75149 | | ( ) - | ( ) - | | | | | | | |
| TYN5385 | Tyner Minerals, LLC | | P O Box 8809 | | Midland | TX | 79708 | | ( ) - | ( ) - | | | | | | | |
| TYS1000 | TYSON, EMILY BEYETTE | | 4804 RICE LANE | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| TYS3740 | TYSON BUILDING CORPORATION | | 7250 VICKERY BLVD | | FT WORTH | TX | 76116 | | ( ) - | ( ) - | | | | | | | |
| UHC0293 | UNITED HEALTH CARE INSURANCE CO. | | DEPT. CH 10151 | | PALATINE | IL | 60055-0151 | | (888)842-4571 | ( ) - | | | | | | | |
| UIN4078 | Uintah County Recorder | | 147 East Main Street | | Vernal | UT | 84078 | | ( ) - | ( ) - | | | | | | | |
| UL8874 | ULINE Shipping Supply Specialists | | Attn: Accounts Receivable | PO Box 88741 | Chicago | IL | 60680-1741 | | (817)287-1856 | ( ) - | | | | | | | |
| UNB1000 | JONATHAN CARROLL DBA UNBOTTLED STUDIO | JONATHA | 1 COUNTRY WAY | | COLLEYVILLE | TX | 76034 | | (214)360-0151 | ( ) - | | | | | | | |
| UNC5912 | Uncompahgre Royalty, LP | | PO Box 12705 | | Dallas | TX | 75225 | | ( ) - | ( ) - | | | | | | | |
| UNI0000 | Union County Surrogate | | | | | | | | ( ) - | ( ) - | | | | | | | |
| UNI0145 | University of Texas System | | The Board of Regents (Robert | PO Box 551 | Midland | TX | 79702 | | ( ) - | ( ) - | | | | | | | |
| UNI0158 | United States Postal Service | | | | | | | | ( ) - | ( ) - | | | | | | | |
| UNI0389 | UNITED PRODUCTION | | | | | | | | ( ) - | ( ) - | | | | | | | |
| UNI0553 | University Lands | | PO Box 553 | | Midland | TX | 79702-0553 | US | (432)684-4403 | (432)687-1812 | | | | | | | |
| UNI0642 | University of New Mexico | Exempt | 1 University of New Mexico | MSC01 1300 | Albuquerque | NM | 87131 | | (505)277-4620 | ( ) - | | | | | | | |
| UNI0800 | University of Tulsa | | Career Services | 800 S Tucker Dr. | Tulsa | OK | 74104-9700 | | ( ) - | ( ) - | | | | | | | |
| UNI0999 | United Midwest Savings Bank | | | | | | | | ( ) - | ( ) - | | | | | | | |
| UNI1043 | UNIVERSAL SYSTEMS | | | | | | | | ( ) - | ( ) - | | | | | | | |
| UNI1116 | Union Bank, Inc. | | | | | | | | ( ) - | ( ) - | | | | | | | |
| UNI1175 | University Assembly of God | | 221 Solon Road | | Waxahachie | TX | 75165 | | (972)937-7810 | ( ) - | | | | | | | |
| UNI1234 | United Way | | | | | | | | ( ) - | ( ) - | | | | | | | |
| UNI1828 | US Department of the Interior-BLM | | PO Box 1828 | | Cheyenne | WY | 82003 | | ( ) - | ( ) - | | | | | | | |
| UNI2115 | Union FCB Texas, Ltd. | | 113 W 8th | | Amarillo | TX | 79101 | | ( ) - | ( ) - | | | | | | | |
| UNI3019 | University of Oklahoma | | Career Services | 900 ASP Ave, OMU | Norman | OK | 73019-4057 | | ( ) - | ( ) - | | | | | | | |
| UNI5800 | UNITED HEALTHCARE INSURANCE | | 5800 GRANITE PARKWAY, SUITE | | PLANO | TX | 75024 | | (405)325-1974 | ( ) - | | | | | | | |
| UNI6511 | UNIGOAL CORPORATION | | 1008 EAST BERRY STREET | | FORT WORTH | TX | 76110 | | ( ) - | ( ) - | | | | | | | |
| UNI7612 | Universal Health Services Hospice | | 5651 Bridge Street | | Fort Worth | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| UNI7722 | University of Evansville | | Attn: Lance Wilkerson, Carson | 1800 Lincoln Ave. | Evansville | IN | 47722 | | ( ) - | ( ) - | | | | | | | |
| UNI7723 | University of Evansville Men's Soccer | | Attn: Lance Wilkerson | 1800 Lincoln | Evansville | IL | 47222 | | ( ) - | ( ) - | | | | | | | |
| UNI9999 | United States Treasury | | | | | | | | ( ) - | ( ) - | | | | | | | |
| UPS1000 | UPSHUR COUNTY CLERK | | | | | | | | ( ) - | ( ) - | | | | | | | |
| UPT0099 | Upton County Appraisal District | | 700 East 3rd St. | | McCamey | TX | 79752 | | ( ) - | ( ) - | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UPT9778 | Upton County Clerk | | P.O. Box 465 | | Rankin | TX | 79778 | | | - | | | - | | | | |
| URB1477 | URBAEZ, YOLANDA | | | | | | | | | - | | | - | | | | |
| URI4586 | Nikki Angel Uri | | PO Box 110145 | | Naples | FL | 34108 | | (239)287-1753 | - | | | - | | | | |
| URI6225 | Bobby Gwen Uri | | 1000 Gettyvue Drive | | Knoxville | TN | 37922 | | (865)223-9389 | - | | | - | | | | |
| URQ1622 | URQUHART, DELORES | | 7532 DANA LANE | | N RICHLAND | TX | 76180 | | | - | | | - | | | | |
| USA5074 | USA Consulting, Inc. | | 701 E. Plano Pkwy. Suite 300 | | Plano | TX | 75074 | | (972)673-0333 | - | | | - | | | | |
| USB2301 | US Bank Home Mortgage | | 4801 Frederica St. | | Owensboro | KY | 42301 | | | - | | | - | | | | |
| USB2302 | US Bank Loan Services | | | | | | | | | - | | | - | | | | |
| USH1627 | USHER, STEPHANIE | | | | | | | | | - | | | - | | | | |
| USH6418 | Herald Dean Usher | | 2200 North 81st Street | | Lincoln | NE | 68505 | | | - | | | - | | | | |
| UST9999 | US Treasury | | | | | | | | | - | | | - | | | | |
| UT0589I | Utopia Holdings, LP | | 721 austin Street | | Leveland | TX | 79336 | | | - | | | - | | | | |
| UVA0099 | Uvalde County Appraisal District | | 209 North High St. | | Uvalde | TX | 78801 | | | - | | | - | | | | |
| VAC0582 | VACA & LUZ RODRIGUEZ, FROLIAN | | 3534 AVENUE J | | FORT WORTH | TX | 76105 | | | - | | | - | | | | |
| VAL1234 | OSCAR VALDEZ | | 4864 STAR RIDGE DRIVE | | FORT WORTH | TX | 76133 | | | - | | | - | | | | |
| VAL2963 | VALDEZ, FRANCISCO J & IRIS | | 1715 CASTLE ROAD | | ARLINGTON | TX | 76014 | | | - | | | - | | | | |
| VAL3559 | VALLES, RAMON | | 6716-JEWELL AVENUE | | FORT WORTH | TX | 76112 | | | - | | | - | | | | |
| VAL4036 | VALDEZ, LAURO AND MARIA CARMEN | | 3824 AVENUE J | | FORT WORTH | TX | 76105 | | | - | | | - | | | | |
| VAL4564 | VALDEZ, MARTIN & ARACELY | | 3643 AVE L | | FT WORTH | TX | 76105 | | | - | | | - | | | | |
| VAL5093 | VALDEZ, SANTIAGO | | 3705 KNOX STREET | | FORT WORTH | TX | 76119 | | | - | | | - | | | | |
| VAL6214 | Valimont, John R. | | 822 E. Main St. | | Clarion | PA | 16214 | | | - | | | - | | | | |
| VAL6241 | Valley Business Systems | | PO Box 2942 | | Elkins | WV | 26241 | | | - | | | - | | | | |
| VAL6291 | VILLA, EDUARDO | | | | | | | | | - | | | - | | | | |
| VAL6396 | Valon's Associates, LTD | | 2500 N. I-35 #6 | | Denton | TX | 76201 | | (940)368-5411 | - | | | - | | | | |
| VAL6765 | VALLADOLID, GUSTAVO | | 3001 STRONG AVENUE | | FORT WORTH | TX | 76105 | | | - | | | - | | | | |
| VAL8840 | Val Verde Appraisal District | | Attn:  Rudy | 417 Cantu Rd. | Del Rio | TX | 78840 | | | - | | | - | | | | |
| VAL8841 | Val Verde County Clerk | | 400 Pecan Street | | Del Rio | TX | 78840 | | | - | | | - | | | | |
| VAL9700 | VALVERDE, RODRIGO A AND MARIA D | | 5020 MEADOWBROOK | | FORT WORTH | TX | 76103 | | | - | | | - | | | | |
| VAM6107 | Vamvakidis, Jarrett S. | | | | | | | | | - | | | - | | | | |
| VAN1030 | Meredith Van Rite | | | | | | | | | - | | | - | | | | |
| VAN1031 | Josh Van Rite | | | | | | | | | - | | | - | | | | |
| VAN1518 | VANDERBILT, EVAN | | 5832 WATER RIDGE COURT | | FT. WORTH | TX | 76179 | | (817)913-9747 | - | | | - | | | | |
| VAN6130 | Vanderbilt Mortgage and Finance Inc. | | | | | | | | | - | | | - | | | | |
| VAN3691 | Greg & Nancy Vance Limited Partnership | | 8150 N. Central Expressway | Suite 1475 | Dallas | TX | 75206 | | (972)680-9737 | - | | | - | | | | |
| VAN3705 | VANDERBECK, JOY M | | 212 PARKVIEW DRIVE | | ARLINGTON | TX | 76010 | | | - | | | - | | | | |
| VAN5956 | Jeremy Vansa | | | | | | | | | - | | | - | | | | |
| VAN6734 | VANDERFORD, GENE & CHRISS T | | 3020 FOREST AVE | | FT WORTH | TX | 76112 | | | - | | | - | | | | |
| VAN7253 | VAN NOY, THOMAS AND MARGARETTE | | 1737 OAKLAND BLVD | | FORT WORTH | TX | 76103 | | | - | | | - | | | | |
| VAN7369 | SANDRA KAY WEIR VANDIVER | | 1309 HEDGELA DRIVE | | BEDFORD | TX | 76021 | | | - | | | - | | | | |
| VAN9358 | Vannest, Robert | | 10633 Pt. Pleasant Rd | | Millwood | WV | 25262 | | | - | | | - | | | | |
| VAR4206 | VARGAS & MARIA VARGAS, JOSE ELIO | | 113 S PARKINS ST | | FT WORTH | TX | 76103 | | (304)761-8691 | - | | | - | | | | |
| VAR3060 | Matthew Varraro | | 3060 Navajo Court | | Gibsonia | PA | 15044 | | | - | | | - | | | | |
| VAR5276 | Variety the Children's Charity | | Three Penn Center West | Suite 229 | Pittsburgh | PA | 15276 | | | - | | | - | | | | |
| VAR8630 | VARGAS, JOSE G AND JUANA | | 3101 LOUISE STREET | | FORT WORTH | TX | 76112 | | | - | | | - | | | | |
| VAS2545 | VASQUEZ, CARMEN E | | 3345 S. JENNINGS AVE | | FT WORTH | TX | 76110 | | | - | | | - | | | | |
| VAS2597 | VASQUEZ, ELADIO AND MARIA | | 110 ORIOLE | | ARLINGTON | TX | 76010 | | | - | | | - | | | | |
| VAS2839 | VASQUEZ, FELIX J | | 5178 PARIS STREET | | FORT WORTH | TX | 76119 | | | - | | | - | | | | |
| VAS4105 | Alma Eugenia Guarneros-Vasquez | | 4105 SW Loop 820 | Apt. 222 | Fort Worth | TX | 76132 | | (817)842-7075 | - | | | - | | | | |
| VAS7982 | VASQUEZ, ISAIAS | | 1428 ELVA WARREN COURT | | FORT WORTH | TX | 76119 | | | - | | | - | | | | |
| VAU1236 | Donald Vaughn | | 12362 Lakeside Ave. | | Conneaut Lake | PA | 16316 | | | - | | | - | | | | |
| VAU9279 | George G. Vaught, Jr. | | PO Box 13557 | | Denver | CO | 80201-3557 | | | - | | | - | | | | |
| VAZ2057 | VAZQUEZ, ERNESTO AND ERICA | | 3509 AVENUE M | | FORT WORTH | TX | 76105 | | | - | | | - | | | | |
| VEG1070 | VEGA, JOSE AND MARIA | | 4059 EAST ROSEDALE | | FORT WORTH | TX | 76105 | | | - | | | - | | | | |
| VEG1528 | VEGA & MARGARITA VEGA, VICTOR | | | | | | | | | - | | | - | | | | |
| VEG5560 | Humberto & Maria Vesa | | 5560 Cottey Street | | Fort Worth | TX | 76119 | | | - | | | - | | | | |
| VEL4588 | VELA, ANGIE | | 3613 AVENUE L | | FORT WORTH | TX | 76105 | | | - | | | - | | | | |
| VEN2030 | VendPro | | 2030 Century Center Blvd #A | | Irving | TX | 75062 | | (972)948-3431 | - | | | - | | | | |
| VEN4853 | Ventura Superior Court | | 4353 Vineyard Ave. | | Oxnard | CA | 93036 | | (805)289-8820 | - | | | - | | | | |
| VEN5779 | VENIOUS, VIRGINIA | | 6201 TRUMAN DRIVE | | FORT WORTH | TX | 76112 | | | - | | | - | | | | |
| VEN6324 | Venable Royalty, Ltd. | | 5910 N. Central Expressway | Suite 1470 | Dallas | TX | 75206 | | | - | | | - | | | | |
| VEN6323 | Venango County Courthouse | | 1168 Liberty Street | | Franklin | PA | 16323 | | (817)432-9538 | - | | | - | | | | |
| VEN9318 | R.G. Venable Properties, Ltd | | 3102 Oak Lawn, Ste 540 | | Dallas | TX | 75219 | | | - | | | - | | | | |
| VER0040 | Vernon Parish Clerk of Court | | PO Box 40 | | Leesville | LA | 71446 | | | - | | | - | | | | |
| VER0090 | Vermillion Parish Clerk | | 100 N. State Street | Suite 101 | Abbeville | LA | 70510 | | (337)898-1992 | - | | | - | | | | |
| VER0611 | Vermont Superior Court | | | | | | | | | - | | | - | | | | |
| VER1613 | VERNIA, ELMER & LORETTA | | 6800 VAN NATTA LANE | | FT WORTH | TX | 76112 | | | - | | | - | | | | |
| VER1786 | Verizon (do not use) | | PO BOX 660748 | | DALLAS | TX | 75266-0748 | | (800)479-1919 | - | | | - | | | | |
| VER1787 | Verizon (do not use) 2662359079 | | P.O. Box 25505 | | Lehigh Valley | PA | 18002-5505 | | | - | | | - | | | | |
| VER1788 | Verizon (do not use) 724-228-8045 | | P.O. Box 15026 | | Albany | NY | 12212-5026 | | | - | | | - | | | | |
| VER1789 | Verizon (do not use) 7247054540-Hotspots | | PO Box 25505 | | Lehigh Valley | PA | 18002-5505 | | | - | | | - | | | | |
| VER2380 | Verizon (do not use) | | PO Box 920041 | | Dallas | TX | 75392-0041 | | | - | | | - | | | | |
| VER6609 | VERMILLION, DENISE | | 3624 PURINGTON AVENUE | | FORT WORTH | TX | 76103 | | | - | | | - | | | | |
| VER6869 | Verizon Wireless- 686918681 | | PO Box 660108 | | Dallas | TX | 75266 | | | - | | | - | | | | |
| VER7319 | VERGARA, ROBERTO & ELENA | | 300 CIRCLE DR | | ARLINGTON | TX | 76010 | | | - | | | - | | | | |
| VET0115 | VETERANS OF FOREIGN WARS #544 | | 4105 MANDLEY DRIVE | | FT WORTH | TX | 76112 | | | - | | | - | | | | |
| VIC1207 | JAMES H VICK | | 12075 SAGITTARIUS DR EAST | | WILLIS | TX | 77318 | | (936)203-2321 | - | | | - | | | | |
| VIC1211 | Jimmy Vick | | 1221 Lamar St. | Suite 905 | Houston | TX | 77010 | | | - | | | - | | | | |
| VIC5946 | Delila Marie Vice | | 6916 708 Road | | Falls City | NE | 68355 | | | - | | | - | | | | |
| VIC7901 | Victoria Central Appraisal District | | 2805 North Navarro, Ste. 300 | | Victoria | TX | 77901 | | | - | | | - | | | | |
| VIE8445 | VIEYRA, EVA ANGELINA | | 4829 NOLAN | | FT WORTH | TX | 76119 | | | - | | | - | | | | |
| VIL1000 | VILLAGOMEZ, JAVIER | | 5016 GLEN PARK DR | | FORT WORTH | TX | 76119 | | | - | | | - | | | | |
| VIL1162 | VILLALOBOS, RICARDO | | 5224 DALLAS AVENUE | | FORT WORTH | TX | 76112 | | | - | | | - | | | | |
| VIL1176 | VILLA, MANUEL | | 624 SOUTH HUGHES AVENUE | | FORT WORTH | TX | 76103 | | | - | | | - | | | | |
| VIL1562 | VILLANUEVA, OSCAR P | | 721 WHITE ST | | DALY CITY | CA | 94015 | | | - | | | - | | | | |
| VIL1987 | VILLAPANDO, BERTHA | | 1605 HOLT STREET | | FORT WORTH | TX | 76103 | | | - | | | - | | | | |
| VIL3307 | VILLAGOMEZ, PATRICIA | | 5016 GLEN PARK DR | | FT WORTH | TX | 76119 | | | - | | | - | | | | |
| VIL3622 | VILLAFUERTE, ANGEL | | 4009 RUFU AVENUE | | FORT WORTH | TX | 76105 | | | - | | | - | | | | |
| VIL4071 | VILLAGAS, MARIO AND GENOVERA | | 3700 AVENUE I | | FORT WORTH | TX | 76105 | | | - | | | - | | | | |
| VIL4181 | VILLAGOMEZ, JAVIER | | 5016 GLEN PARK DRIVE | | FT WORTH | TX | 76119 | | | - | | | - | | | | |
| VIL4437 | VILLARREAL, MARIE DUWARD AND RODOLFO | | 513 NORTH CIRCLE DRIVE | | ARLINGTON | TX | 76010 | | | - | | | - | | | | |
| VIL6291 | VILLA, EDAURDO | | 1723 PRINCESS PL | | ARLINGTON | TX | 76014 | | | - | | | - | | | | |
| VIL7290 | Freddy and Marianne Villa | | P O Box 1535 | | Stanton | TX | 79782 | | (432)308-4670 | - | | | - | | | | |
| VIL7661 | VILLARREAL, GERALDO & ROSE | | 406 GRANT'S PARKWAY | | ARLINGTON | TX | 76014 | | | - | | | - | | | | |
| VIL7733 | Paula Villa | | 400 Front Street - PO Box 382 | | Stanton | TX | 79782 | | (432)756-2329 | - | | | - | | | | |
| VIL8445 | VILLAGOMEZ, EVANGELINA | | 4728 NOLAN | | FT WORTH | TX | 76119 | | | - | | | - | | | | |
| VIL8710 | VILLAGOMEZ, FIDEL | | 4828 NOLAN | | FT WORTH | TX | 76119 | | | - | | | - | | | | |
| VIL9593 | VILLA, FELIPE | | 3709 AVENUE J | | FORT WORTH | TX | 76105 | | | - | | | - | | | | |
| VIN0382 | VINSON, DONNA | | | | | | | | | - | | | - | | | | |
| VIN3107 | Marc Vinson | | | | | | | | | - | | | - | | | | |
| VIN3332 | Leslie Vinson | | PO Box 8170 | | Waco | TX | 76714 | | | - | | | - | | | | |
| VIN4071 | LTD. VINO PATEL INVESTMENTS | | 1200 W. WALNUT HILL LANE | | IRVING | TX | 75038 | | | - | | | - | | | | |
| VIN5213 | GINGER VINSON | | 250 BANDANA LANA | | ABILENE | TX | 79602 | | | - | | | - | | | | |
| VIN5941 | William L. Vinson | | PO Box 548 | | Claremore | OK | 74018 | | | - | | | - | | | | |
| VIN8456 | Vintage Senior Care Center, LLC | | 2 Park Plaza, Ste. 800 | Suite 200 | Irvine | CA | 92614 | | | - | | | - | | | | |
| VIS0520 | Vision Resources, LLC | Becky | 520 Post Oak Blvd. | 350 Capitol Street | Houston | TX | 77027 | | | - | | | - | | | | |
| VIT0350 | Vital Registration | | Room 165 | | Charleston | WV | 25301-3701 | | (301)558-2931 | - | | | - | | | | |
| VIT8663 | VITELA, JOSE LUIS | | 1220 EAST MULKEY STREET | | FORT WORTH | TX | 76104 | | | - | | | - | | | | |
| VIV1000 | VIVAS & OSCAR A. NOLASCO, JR., VIVIAN | | 1516 HAYNES AVE | | FORT WORTH | TX | 76103 | | | - | | | - | | | | |
| VO8716 | VO, LE K LY & LAN | | 1307 REBACCA LANE | | ARLINGTON | TX | 76014 | | | - | | | - | | | | |
| VOG4547 | Jay M. and Mary E. Vogelson | | 9316 Guernsey Ln. | | Dallas | TX | 75220 | | | - | | | - | | | | |
| VOG9999 | Vogel, Sharon | | | | | | | | | - | | | - | | | | |
| VON1119 | Donald J. Von Seggern | | 64889 706 Trail | | Falls City | NE | 68355 | | | - | | | - | | | | |
| VON2000 | Vonda Louise Moore Trust | | Cody W. Moore Trustee | 2000 CR 2945 | Zephyr | TX | 76890 | | (210)445-1074 | - | | | - | | | | |
| VON3019 | O. William Von Seggern | | PO Box 10 | | Falls City | NE | 68355 | | | - | | | - | | | | |
| VON5711 | Kenneth G & Patricia R Vonderschmidt Trust | | 721 West 20th Street | | Falls City | NE | 68355 | | | - | | | - | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VON7684 | DOROTHY VON TUNGELN | | 15391 FM ROAD 432 | | VERNON | TX | 76384 | | ( ) - | ( ) - | | | | | | | |
| VON9280 | DALE VON TUNGELN | | 15391 FM ROAD 432 | | VERNON | TX | 76384 | | ( ) - | ( ) - | | | | | | | |
| VOR3734 | Vorys, Sater, Seymour, and Pease LLP | | PO Box 373487 | | Cleveland | OH | 44193 | | ( ) - | ( ) - | | | | | | | |
| VOR3915 | VORARITSKUL, CHAICHART | | 1169 MAXWELL RD | | HASLET | TX | 76052 | | ( ) - | ( ) - | | | | | | | |
| VOS5403 | James B. Vose Family Trust | | PO Box 3499 | | Tulsa | OK | 74101 | US | ( ) - | ( ) - | | | | | | | |
| VU03188 | VU, PHOUNG LA | | 9637 CARSON RANCH | | CROWLEY | TX | 76036 | | ( ) - | ( ) - | | | | | | | |
| VU08188 | VU AND SEN DO, BAO | | 9637 CARSON RANCH | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| WAD1171 | Steven Wade | | 406 Westwood Ct. | | Lamesa | TX | 79331 | | (806)872-6634 | ( ) - | | | | | | | |
| WAD1600 | Anita Sue Wade | | 9327 N 3020 Road | | Ringling | OK | 73456 | | (580)465-4599 | ( ) - | | | | | | | |
| WAD1942 | WADE, MILLARD AND BETTY JANE H | | 5000 RAMEY APT B | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| WAD3676 | Iris Dell Wade | | 1014 Memorial Village Drive | | Houston | TX | 77024 | | (713)467-5401 | ( ) - | | | | | | | |
| WAD5744 | Brenton Wade | | 209 Marquesa Trail | | Georgetown | TX | 78633 | | ( ) - | ( ) - | | | | | | | |
| WAD6384 | Wade, Wanda Lamb | | 321 Marshall St. | | Vernon | TX | 76384 | | ( ) - | ( ) - | | | | | | | |
| WAD9891 | WADDY, BEVERLY | | 1313 Mansel St | | Grand Prairie | TX | 75051 | | ( ) - | ( ) - | | | | | | | |
| WAG6246 | John H. Waggoner | | 2418 LIMESTONE DRIVE | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| WAG7006 | WAGGONER NAT'L BANK, TRUSTEE OF THE | | 65892 702 Rd. | | Falls City | NE | 68355 | | ( ) - | ( ) - | | | | | | | |
| WAI1283 | Wade Mineral Interest Revocable Trust | | GILBERT AND EUNICE WRIGHT | PO BOX 2271 | VERNON | TX | 76384 | | ( ) - | ( ) - | | | | | | | |
| WAI3526 | Waikiki Partners, L.P. | | 12834 Ashwood Drive | | Sun City West | AZ | 85375 | | ( ) - | ( ) - | | | | | | | |
| WAI5243 | Waine, Bob | | PO Box 2127 | | Midland | TX | 79702-2127 | | ( ) - | ( ) - | | | | | | | |
| WAK2177 | LOWELL WAKEFIELD | | 1183 Arrowood Dr | | Pittsburgh | PA | 15243 | | ( ) - | ( ) - | | | | | | | |
| WAL0100 | Wall Street Lofts | | 301 3RD STREET, NE | | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| WAL0781 | WALLACE, FRANK L | | 100 N. Main Street | | Midland | TX | 79701 | | ( ) - | ( ) - | | | | | | | |
| WAL0836 | Waller County Clerk | | 5900 WALSH ROAD | | MILLINGTON | TX | 38053 | | ( ) - | ( ) - | | | | | | | |
| WAL1000 | WALKER, JULIE | | 836 Austin St. | Suite 217 | Hempstead | TX | 77445 | | (979)826-7711 | ( ) - | | | | | | | |
| WAL1134 | Carrie Wallace | | 2216 HOOKS LANE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| WAL1455 | WALLACE, RYAN P | | 4108 BALBOA CT | | ARLINGTON | TX | 76016 | | ( ) - | ( ) - | | | | | | | |
| WAL1620 | WALKER, WESLEY | | | | | | | | ( ) - | ( ) - | | | | | | | |
| WAL1621 | WALKER, WESLEY | | 9587 CR 107 | | Vernon | TX | 76384 | | ( ) - | ( ) - | | | | | | | |
| WAL1891 | Frederic Wallingford | | 6412 DONNA LANE | | FOREST HILL | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| WAL2411 | WALKER, THELMA | | PO BOX 31 | | CROWELL | TX | 79227 | | ( ) - | ( ) - | | | | | | | |
| WAL2415 | L. H. WALL | | 301 Commerce Street | Suite 2400 | Fort Worth | TX | 76102 | | (817)334-7200 | (817)334-7290 | | | | | | | |
| WAL2569 | JACKSON WALKER LLP | Jav | 1336 Realoaks Drive | | Fort Worth | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| WAL2604 | Barry Waldie | | 6017 WOODLAKE DRIVE | | ARLINGTON | TX | 76016 | | ( ) - | ( ) - | | | | | | | |
| WAL3667 | WALDON, L H | | 1000 CHAMBLEE COURT | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| WAL4179 | WALDRUM, JAMES & GAYLE | | 5709 HIETT COURT | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| WAL4623 | WALKER, CASSANDRA | | 1521 JENSON ROAD | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| WAL4716 | WALLIS, ELISHA L | | P.O. Box 166109 | | Irving | TX | 75016 | | (817)540-7777 | ( ) - | | | | | | | |
| WAL5016 | Walker Engineering, Inc. | | 2712 Amber Drive | | Edmond | OK | 73013 | | (405)323-6715 | ( ) - | | | | | | | |
| WAL5459 | Willadeene Waldrum | | 4708 SHOREWOOD DR | | ARLINGTON | TX | 76016 | | ( ) - | ( ) - | | | | | | | |
| WAL5528 | WALLS, ARTHUR & MARGARET | | 601 SOUTH PARK RD #219 | | SPOKANE VALLEY | WA | 99212 | | ( ) - | ( ) - | | | | | | | |
| WAL5647 | WALLA TRUSTEE FOR THE JOSEPH L WALLA TRUST, | | 106 Jersey Lane | | Butler | PA | 16001 | | ( ) - | ( ) - | | | | | | | |
| WAL6001 | Walker, Diane | | 905 WEMBLEY RD | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| WAL6281 | WALDEN, DAVID | | 5101 CLIFFVIEW DRIVE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| WAL6347 | WALTERS, THELMA | | 1812 JENSON ROAD | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| WAL6621 | WALDRUM, BRIAN DOUGLAS | | 4000 HAMPSHIRE | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| WAL6680 | WALKER, LORETTA R | | 1424 EAST MADDOX AVENUE | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| WAL6726 | WALKER, WILLIE | | 2712 STALCUP | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| WAL6777 | WALKER, HARDY | | 5208 MEADOWBROOK DRIVE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| WAL7062 | WALKER, DELTA | | 2607 CYPRESS HILLS COURT | | ARLINGTON | TX | 76006 | | ( ) - | ( ) - | | | | | | | |
| WAL7212 | WALTHER, BARBARA | | 9016 FM 2071 | | Valley View | TX | 76272 | US | ( ) - | ( ) - | | | | | | | |
| WAL9016 | Gayle F. Walker | | | | Azle | TX | 76020 | | ( ) - | ( ) - | | | | | | | |
| WAL9032 | Sherman Dan Wall | | 2900 25th Street | 628 Ivy Street | Parkersburg | WV | 26104 | US | ( ) - | ( ) - | | | | | | | |
| WAL9035 | Richard Farrah Walters | | | | | | | | (304)422-1790 | ( ) - | | | | | | | |
| WAL9999 | Wal-Mart-Washington, PA | | 408 Ward Rd. | | Eureka Sprinas | AR | 72631 | | ( ) - | ( ) - | | | | | | | |
| WAR0885 | Ward, Jean B. | | 315 3RD STREET SE | | MINOT | ND | 58702-5005 | | ( ) - | ( ) - | | | | | | | |
| WAR1400 | Ward County Recorder (ND) | | 919 CLARK ST | PO BOX 5005 | CAMBRIDGE | OH | 43725 | | (740)439-3705 | (740)680-4291 | | | | | | | |
| WAR1766 | WARREN, SHERI A | | 169 Horseshoe Drive | | Kirkwood | MO | 63122 | | (314)753-6605 | ( ) - | | | | | | | |
| WAR2162 | Alvina C. Warner | | 4015 NETTIE RD | | CANVAS | WV | 26662 | | ( ) - | ( ) - | | | | | | | |
| WAR2623 | ROSALIE WARD | | 2417 Cumberland Trl | | Arlington | TX | 76011 | | (817)988-7246 | ( ) - | | | | | | | |
| WAR3874 | Michael Lewis Ward | | 1414 E TIMBERVIEW LANE | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| WAR4760 | WARD, DANNY & VIVIAN | | 605 N E ROBBY ROAD | | RICE | TX | 75155 | | ( ) - | ( ) - | | | | | | | |
| WAR6699 | WARDELL, JOSEPH & JANET S | | 7107 LAYLA RD | | ARLINGTON | TX | 76016 | | ( ) - | ( ) - | | | | | | | |
| WAR7523 | WARD, JOHN AND ALMA JEAN | | 3704 BURNICE DRIVE | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| WAR9634 | ALENE WARD | | 202 SOUTH ST | APT 7 | SUMMERSVILLE | WV | 26651 | | ( ) - | ( ) - | | | | | | | |
| WAR9756 | Ward County Clerk (do not use) | | 400 S. ALLEN, SUITE 101 | | Monahans | TX | 79756-4602 | | ( ) - | ( ) - | | | | | | | |
| WAR9757 | Ward County Appraiser (TX) | | Attn: Demi | 808 S. Betty St. | Monahans | TX | 79756-5020 | | (432)943-3224 | ( ) - | | | | | | | |
| WAR9758 | Ward County Clerk (TX) | | 400 S. Allen, Suite 101 | | Monahans | TX | 79756 | | ( ) - | ( ) - | | | | | | | |
| WAS0418 | Washington County Public Library | | Attn: Local History & Genealogy | 418 Washington | Marietta | OH | | | ( ) - | ( ) - | | | | | | | |
| WAS0722 | Washington County Court Administration | | | | | | | | ( ) - | ( ) - | | | | | | | |
| WAS0900 | Washington County Chancery (MS) | | 900 Washington Ave. | | Greenville | MS | 38701 | | ( ) - | ( ) - | | | | | | | |
| WAS1002 | MUTUAL BANK (FL), WASHINGTON | | 7757 BAYBERRY ROAD | | JACKSONVILLE | FL | 32256 | | ( ) - | ( ) - | | | | | | | |
| WAS1082 | WASHINGTON MUTUAL BANK (SC) | | 2210 ENTERPRISE DRIVE | MAILSTOP: | FLORENCE | SC | 29501 | | ( ) - | ( ) - | | | | | | | |
| WAS1234 | Washington County Agricultural Fair | | | | | | | | ( ) - | ( ) - | | | | | | | |
| WAS2135 | WASHINGTON COUNTY PUBLIC SAFETY DEPT | ZACH | 100 WEST BEAU STREET | SUITE C-1 | WASHINGTON | PA | 15301 | | (724)228-6911 | ( ) - | | | | | | | |
| WAS1622 | Washington County Recorder (PA) | | 100 WEST BEAU STREET, SUITE | | WASHINGTON | PA | 15301 | | (724)228-6850 | ( ) - | | | | | | | |
| WAS1761 | WASHINGTON REPORGRAPHICS | | 700 VISTA PARK DRIVE | | PITTSBURGH | PA | 15205 | | ( ) - | ( ) - | | | | | | | |
| WAS1998 | Washington County Probate Court (OH) | | 205 Putnam Street | | Marietta | OH | 45750 | | ( ) - | ( ) - | | | | | | | |
| WAS1999 | Washington County (OH) Recorder | | 205 Putnam Street-Courthouse | | Marietta | OH | 45750 | | ( ) - | ( ) - | | | | | | | |
| WAS2601 | Washington Funding Corporation | | 2601 Treeview Dr. | | Arlington | TX | 76016 | | (817)429-5454 | ( ) - | | | | | | | |
| WAS2954 | WASHINGTON, WILLIE VON | | 2101 EAST MADDOX AVENUE | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| WAS3211 | Washington County Prothonatary | ERS | 1 SOUTH MAIN STREET | SUITE 1001 | WASHINGTON | PA | 15301 | | ( ) - | ( ) - | | | | | | | |
| WAS4547 | WASHINGTON, HOSEA AND JOANN | | 3504 MOUNT CASTLE | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| WAS5298 | WASHUTA, MARY EMERSON | | 2609 GREENE AVE | | FORT WORTH | TX | 76109 | | ( ) - | ( ) - | | | | | | | |
| WAS5301 | Washington Trust Bldg, Inc. | Building | Washington Trust Bldg, Ste 206 | 6 South Main Street | Washington | PA | 15301 | | ( ) - | ( ) - | | | | | | | |
| WAS6585 | WASHINGTON, CHARLES & GLORIA | | 1125 E PULASKI | | FT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| WAT1249 | Watson, Michael R. | | 5608 Greenwood Creek Dr, Apt | | Benbrook | TX | 76109 | | ( ) - | ( ) - | | | | | | | |
| WAT1485 | WATSON, CLAIRE | | | | | | | | ( ) - | ( ) - | | | | | | | |
| WAT1487 | WATERCHASE GOLF CLUB | | | | | | | | ( ) - | ( ) - | | | | | | | |
| WAT1531 | Fred A. Watson | | 2639 Poco Lomas | | Las Cruces | NM | 88011 | | (575)644-9037 | ( ) - | | | | | | | |
| WAT3213 | GARY WATTS | | | | | | | | ( ) - | ( ) - | | | | | | | |
| WAT3743 | WATSON, ERNESTINE KAY | | 3432 AVE N | | FT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| WAT4716 | WATTERSON, KERRIE G | | 1600 CROOKED LANE | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| WAT6034 | WATTERS, TERESA | | 717 BEAR RUN DRIVE | | GRAPEVINE | TX | 76051 | | ( ) - | ( ) - | | | | | | | |
| WAT6341 | WATSON, LAVERN | | 521 SOUTH SARGENT | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| WAT6685 | Helen R. Towler Waters | | 13 Hill Place | | Ardmore | OK | 73401 | | (580)213-9635 | ( ) - | | | | | | | |
| WAT7311 | Watson, Craig | | 14053 Zippo Way | | Haslet | TX | 76052 | | ( ) - | ( ) - | | | | | | | |
| WAT7416 | RICKY AND MISTY WATSON | | 396 HWY 83 SOUTH | | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| WAT7962 | WATKINS, BRENDA | | 963 E PULASKI ST | | FT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| WAT8284 | WATKINS, DEBRA | | 7240 MONTERREY DRIVE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| WAT8718 | WATKINS, LILLIE R | | 921 CRAWFORD STREET APT 4103 | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| WAT8978 | WATKINS, AARON | | 1307 RAMBLER | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| WAT9133 | WATKINS, FRANCES | | 4744 HAMPSHIRE BLVD | | FT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| WAU9575 | WAUGH, LINDA ELAINE | | 408 GRANTS PARKWAY | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| WAY0054 | Wayne County Surrogate's Court (NY) | | 54 Broad St. | PO Box 1349 | Lyons | NY | 14489 | | ( ) - | ( ) - | | | | | | | |
| WAY0220 | Wayne County Public Library | | 220 W. Liberty St. | | Wooster | OH | 44691 | | ( ) - | ( ) - | | | | | | | |
| WAY1305 | Wayne County Probate Court (MI) | | 1305 Coleman A. Young Municipal | Two Woodward | Detroit | MI | 48226-3447 | | (313)224-5706 | ( ) - | | | | | | | |
| WAY4601 | Wayne County Recorder (OH) | | 428 W. Liberty Street | | Wooster | OH | 44691 | | (330)287-5460 | ( ) - | | | | | | | |
| WAY4692 | Wayne County Probate Court (OH) | | 107 West Liberty Street | | Wooster | OH | 44691 | | (330)287-5575 | ( ) - | | | | | | | |
| WAY4693 | Wayne County Commisioner (OH) | | 428 West Liberty Street | | Wooster | OH | 44691 | | (330)287-5418 | ( ) - | | | | | | | |
| WAY4831 | Wayne County Courthouse,Register of Wills (PA) | | Register of Wills | 925 Court Street | Honesdale | PA | 18431-1996 | | ( ) - | ( ) - | | | | | | | |
| WCO5000 | W.C. Cox and Company | | 302 W. Elm Street | | Tucson | AZ | 85705 | | ( ) - | ( ) - | | | | | | | |
| WEA0197 | Weakley County Clerk and Master | | PO Box 197 | | Dresden | TN | 38225 | | (731)364-3454 | ( ) - | | | | | | | |
| WEA0405 | Doris Ellen Weatherman | | 905 N. 9th Street | | Alpine | TX | 79830 | | ( ) - | ( ) - | | | | | | | |
| WEA1161 | WEAVER & TIDWELL, LLP | | 1600 WEST 7TH ST. SUITE 300 | | FT. WORTH | TX | 76102 | | (817)332-7905 | ( ) - | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEA1585 | ORVILLE F. WEATHERBEE | | 16486 COUNTY ROAD P | | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| WEA1624 | WEATHERFORD HIGH SCHOOL | | | | | | | | ( ) - | ( ) - | | | | | | | |
| WEA4622 | Weaver Line of Descent Trust fbo Barbara Weaver | | JPMorgan Chace Bank, N.A. | PO Drawer 99084 | Fort Worth | TX | 76199-0084 | | ( ) - | ( ) - | | | | | | | |
| WEA4692 | WEATHERALL AKA KIM WEATHERALL WALKER, KIM | | 4225 SOUTH EDGEWOOD | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| WEA8187 | WEAVER, KINDRICK | | 7621 RIPPLE CREEK COURT | | FORT WORTH | TX | 76120 | | ( ) - | ( ) - | | | | | | | |
| WEA8342 | Marcellous Weaver | | PO Box 931 | | Big Spring | TX | 79721 | | (432)267-8840 | ( ) - | | | | | | | |
| WEA9017 | WEAVER, SHARON LYNN | | 7621 RIPPLE CREEK COURT | | FORT WORTH | TX | 76120 | | ( ) - | ( ) - | | | | | | | |
| WEB0279 | Sam A. Webb | | 50 Dowsett Ave. | | Honolulu | HI | 96817 | | ( ) - | ( ) - | | | | | | | |
| WEB0319 | WEBB, JON | | | | | | | | ( ) - | ( ) - | | | | | | | |
| WEB1602 | WEBB, IVORY M | | 1040 EAST RAMSEY AVENUE | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| WEB2427 | WEBBER, DANIEL G & LORRIANE | | 3629 DAHLIA DR | | GRAND PRAIRIE | TX | 75052 | | ( ) - | ( ) - | | | | | | | |
| WEB2508 | Webster County Clerk | Terry J | 2 Court Square Room C-1 | | Webster Springs | WV | 26288-1049 | | (304)847-2508 | (304)847-5780 | | | | | | | |
| WEB2913 | WEBSTER, JULIUS | | 1404 BELZISE TERRACE | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| WEB3154 | WEBB, RICHMOND | | 18718 ARLAN LAKE DR | | SPRING | TX | 77388 | | ( ) - | ( ) - | | | | | | | |
| WEB3237 | WEBSTER, T.C. AND DARLENE E | | 4817 PANOLA AVENUE | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| WEB5903 | WEBB, KAREN A | | 224 GLENDALE STREET | | BURLESON | TX | 76028 | | ( ) - | ( ) - | | | | | | | |
| WEB6556 | WEBER, JENNIFER | | 3108 HANDLEY DRIVE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| WEB6698 | Foye Dale Webb, Jr | | 2020 NE 100th Street | | Oklahoma City | OK | 73131 | | (405)620-7533 | ( ) - | | | | | | | |
| WEB6810 | WEBSTER WOODLANDS INC. | A FLORIDA | PO BOX 552 | | WEBSTER | WV | 26288 | | ( ) - | ( ) - | | | | | | | |
| WEB8043 | Webb County Appraisal District | | 3302 Clark Blvd. | | Laredo | TX | 78043 | | ( ) - | ( ) - | | | | | | | |
| WEB9072 | Nathan D. Webb, Jr. | | 927 Midnight Dr. | | San Antonio | TX | 78260 | | ( ) - | ( ) - | | | | | | | |
| WEB9999 | Webb County Clerk | | | | | | | | ( ) - | ( ) - | | | | | | | |
| WED1503 | WEDGEWORTH, CHERRY | | | | | | | | ( ) - | ( ) - | | | | | | | |
| WEG9999 | Wegner, Brian | | | | | | | | ( ) - | ( ) - | | | | | | | |
| WEI5055 | WEIR, WILLIAM P | | PO BOX 100818 | | FORT WORTH | TX | 76185-0818 | | ( ) - | ( ) - | | | | | | | |
| WEI5363 | William A. Weigel | | PO Box 2077 | | Flowery Branch | GA | 30542 | | ( ) - | ( ) - | | | | | | | |
| WEI6761 | WEIDEMANN, RICHARD AND REBECCA | | 1505 CLOVER HILL ROAD | | MANSFIELD | TX | 76063 | | ( ) - | ( ) - | | | | | | | |
| WEI9999 | Weiheimer, Eric | | 3150 Sundance Court | | Allison Park | PA | 15101 | | ( ) - | ( ) - | | | | | | | |
| WEL0681 | Rom Park Welborn | | 13504 Couri Pass | | Austin | TX | 78738 | | (512)659-9197 | ( ) - | | | | | | | |
| WEL0915 | Weld County Combined Courts | | 915 10th Street | | Greeley | CO | 80631 | | (970)475-2400 | ( ) - | | | | | | | |
| WEL1000 | WELLS FARGO BANK, NA (FT.WORTH) | | 6550 CAMP BOWIE BLVD | | FT. WORTH | TX | 76116 | | ( ) - | ( ) - | | | | | | | |
| WEL1001 | WELLS FARGO FINANCIAL TEXAS, INC | | 800 WALNUT | | DES MOINES | IA | 50309 | | ( ) - | ( ) - | | | | | | | |
| WEL1002 | WELLS FARGO BANK, N.A. (DOWNTOWN FT. WORTH) | RICHARD | 201 MAIN STREET, SUITE 501 | | FT. WORTH | TX | 76126 | | (814)334-7102 | ( ) - | | | | | | | |
| WEL1003 | Wells Fargo Bank, (Beaverton OR) | | Attn: Subordination Unit MAC | 18700 NW Walker | Beaverton | OR | 97006 | | ( ) - | ( ) - | | | | | | | |
| WEL1034 | WELLS FARGO HOME MORTGAGE (MD) | | 5325 SPECTRUM DRIVE | | FREDERICK | MD | 21703 | | ( ) - | ( ) - | | | | | | | |
| WEL1067 | WELLS FARGO BANK-OR | | 18700 NW WALKER RD BLVD 92 | | BEAVERTON | OR | 97006 | | (866)234-8271 | ( ) - | | | | | | | |
| WEL1256 | WELL COFFEE | | | | | | | | ( ) - | ( ) - | | | | | | | |
| WEL1639 | WELLS FARGO BANK-ND | | | | | | | | ( ) - | ( ) - | | | | | | | |
| WEL2337 | Phyllis T. Wells, Trustee of the Howard B. Thornton | | 20131 SE 74th Street | | Newalla | OK | 74857 | | (405)391-2655 | ( ) - | | | | | | | |
| WEL3545 | Ralph E. Welte Living Trust | | 18355 Jackson Street | | Elkhorn | NE | 68022 | | ( ) - | ( ) - | | | | | | | |
| WEL3700 | WELCH, DORTHEA | | 2419 EDGEWOOD TER | | FT WORTH | TX | 76103 | | (817)536-3452 | ( ) - | | | | | | | |
| WEL3958 | WELLS, BERTHA | | 509 OAKMONT LANE NORTH | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| WEL4066 | LOUISE WELLBORN | | 2009 WEST WASHINGTON STREET | | CHARLESTON | WV | 25312 | | ( ) - | ( ) - | | | | | | | |
| WEL4166 | Welsch, Debbie | | 229 Opal Blvd | | Steubenville | OH | 43952 | | (470)266-2456 | ( ) - | | | | | | | |
| WEL9338 | WELCH, BRENDA | | 6610 HILLGREEN DRIVE | | ARLINGTON | TX | 76002 | | ( ) - | ( ) - | | | | | | | |
| WEL9349 | Betty A. Welte Living Trust | | 18355 Jackson Street | | Elkhorn | NE | 68022 | | ( ) - | ( ) - | | | | | | | |
| WEL9988 | Vicki Wells | | 3302 CR A 3901 | | Stanton | TX | 79782 | | ( ) - | ( ) - | | | | | | | |
| WEL9999 | Nancy Welsh | | | | | | | | ( ) - | ( ) - | | | | | | | |
| WES0111 | Westchester Surrogate's Court | | 111 Dr. Martin Luther King Jr. Blvd | 19th Floor | White Plains | NY | 10601 | | (914)824-5656 | ( ) - | | | | | | | |
| WES0918 | Westmoreland Tax Claim Bureau | | | | | | | | ( ) - | ( ) - | | | | | | | |
| WES1000 | WESTBROOK, IRENE | | 904 JEFFERSON | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| WES1016 | Western Michigan Genealogical Society | | 111 Library Street NE | | Grand Rapids | MI | 49503-3268 | | ( ) - | ( ) - | | | | | | | |
| WES1264 | Western State Colorado University c/o Foundation | | PO Box 1264 | | Gunnison | CO | 81231 | | ( ) - | ( ) - | | | | | | | |
| WES1472 | WEST, FRANCES O | | PO BOX 8245 | | FORT WORTH | TX | 76124 | | ( ) - | ( ) - | | | | | | | |
| WES1475 | WESTLAND HTS BAPTIST CHURCH | | 9700 SANTA PAULA DR | | FT WORTH | TX | 76116 | | ( ) - | ( ) - | | | | | | | |
| WES1530 | West Penn Power | | 800 Cabin Hill Drive | | Greensburg | PA | 15606-0001 | | ( ) - | ( ) - | | | | | | | |
| WES1631 | Westmoreland County GIS | | | | | | | | ( ) - | ( ) - | | | | | | | |
| WES1767 | WEST EQUIPMENT & SERVICES CORP | | 1663 HICKORY DRIVE SUITE H | | FORT WORTH | TX | 76117 | | (817)834-5122 | (817)834-5611 | | | | | | | |
| WES1925 | Jeffrey Allen West Trust | | 2139 Homestead Hills Drive | | Winston-Salem | NC | 27103 | | ( ) - | ( ) - | | | | | | | |
| WES1945 | WESLEY, LEROY | | 6409 FRANWOOD TERRACE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| WES3749 | WEST TEXAS DISTRICT CHURCH OF THE NAZARENE | | | | | | | | ( ) - | ( ) - | | | | | | | |
| WES3808 | Linda Joyce Wesley | | 3808 Candace Drive | | Fort Worth | TX | 76119 | | (817)266-7351 | ( ) - | | | | | | | |
| WES3846 | West Virginia State Tax Department | PROPERTY | PO BOX 2389 | | CHARLESTON | WV | 25328 | | ( ) - | ( ) - | | | | | | | |
| WES3847 | West Virginia Treasury | | | | | | | | ( ) - | ( ) - | | | | | | | |
| WES4707 | Westcliff Land Services, LLC | | PO Box 470701 | | Fort Worth | TX | 76147 | | ( ) - | ( ) - | | | | | | | |
| WES5250 | West Virginia American Water | | P.O. Box 371880 | | Pittsburgh | PA | 15250-7880 | | ( ) - | ( ) - | | | | | | | |
| WES5259 | Western Commerce Bank | | Agent for the Kirby D Schenck | PO Box 1627 | Lovington | NM | 88260 | | ( ) - | ( ) - | | | | | | | |
| WES5301 | DO NOT USE | | | | | | | | ( ) - | ( ) - | | | | | | | |
| WES5483 | MARY WESTMORELAND | | | | | | | | ( ) - | ( ) - | | | | | | | |
| WES5601 | Westmoreland County Recorder of Deeds | | 2 North Main Street | Suite 503 | Greensburg | PA | 15601 | | (724)830-3518 | ( ) - | | | | | | | |
| WES5602 | Westmoreland County Register of Wills | | 2 North Main Street | Suite 301 | Greensburg | PA | | | ( ) - | ( ) - | | | | | | | |
| WES5603 | Westmoreland Tax Claim Bureau | | | | | | | | ( ) - | ( ) - | | | | | | | |
| WES5604 | Westmoreland County Treasurer (Controller) | | 2 North Main Street | Suite 110 | Greensburg | PA | 15601 | | ( ) - | ( ) - | | | | | | | |
| WES6003 | WesBanco Bank, Inc | | 1 Bank Plaza | | Wheeling | PA | 26003 | | ( ) - | ( ) - | | | | | | | |
| WES6141 | 2435 West Oak Medical Office, LLC | | 531 N Locust St. | | Denton | TX | | | ( ) - | ( ) - | | | | | | | |
| WES6186 | WEST TEXAS DISTRICT CHURCH OF THE NAZARENE DBA | TABERNA | 6856 GRAPEVINE HIGHWAY | | N RICHLAND | TX | 76180 | | ( ) - | ( ) - | | | | | | | |
| WES6416 | Marion M. Westmoreland | | 6416 Ramey Ave. | | Fort Worth | TX | 76112 | | (682)553-8519 | ( ) - | | | | | | | |
| WES6450 | Weston Sanitary Board | | 171 Main Avenue | | Weston | WV | 26452 | | ( ) - | ( ) - | | | | | | | |
| WES6452 | Weston Real Property Co. | | c/o Boo Y. Lee | P.O. Box 844 | Weston | WV | 26452 | | ( ) - | ( ) - | | | | | | | |
| WES8648 | WESTMORELAND, EARNEST AND MARION | | 6416 RAMEY AVENUE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| WES8738 | WESTBROOK, DAVID SCOTT | | 2004 JENSON ROAD | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| WES9230 | WESTERLAGE, WILLIAM & REBECCA | | 403 WATERFORD COURT | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| WES9705 | West Texas Abstract & Title Company | | 3700 N. Big Spring St. | | Midland | TX | 79705 | | ( ) - | ( ) - | | | | | | | |
| WES9772 | Western Abstract & Title Co. | | PO Box 989 | 321 S. Oak | Pecos | TX | 79772 | | ( ) - | ( ) - | | | | | | | |
| WET0156 | Wetzel County Commission | | Carol S. Haught, County Clerk | PO Box 156 | New Martinsville | WV | 26155-0156 | | ( ) - | ( ) - | | | | | | | |
| WET9997 | Wetzel County Assessor's Office | | PO Box 7, 210 Main St. | | New Martinsville | WV | 26155 | | ( ) - | ( ) - | | | | | | | |
| WET9998 | Wetzel County Circuit Clerk | | | | | | | | ( ) - | ( ) - | | | | | | | |
| WET9999 | Wetzel County Clerk | | | | | | | | ( ) - | ( ) - | | | | | | | |
| WFM7033 | WFM Minerals LTD | | PO Box 339 | | Bridger | MT | 59014 | | ( ) - | ( ) - | | | | | | | |
| WHA0309 | Wharton County Clerk | | 309 E. Milan St. #700 | | Wharton | TX | 77488 | | (979)532-2381 | ( ) - | | | | | | | |
| WHE1170 | WHEAT, TRAVIS | | | | | | | | ( ) - | ( ) - | | | | | | | |
| WHE1277 | WHEELER, ANNA | | 203 S COLLEGE STREET | | LINDALE | TX | 75771 | | ( ) - | ( ) - | | | | | | | |
| WHE1808 | Corinna Wheeler | | 1808 9th Street, Lot 12 | | Bridgeport | TX | 76426 | | (940)210-7661 | ( ) - | | | | | | | |
| WHE2424 | Wheeler, Alexis G. | | PO Box 835 | | Stanton | TX | 79782 | | ( ) - | ( ) - | | | | | | | |
| WHE9441 | WHEELER, FRANKIE E & AILEEN R | | 3159 MIMS STREET | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| WHI0048 | Jack Eugene White Jr. | | 2427 Deaf Smith | | Vernon | TX | 76384 | | ( ) - | ( ) - | | | | | | | |
| WHI0082 | WHITFIELD, WANDA | | 1704 PACIFIC PLACE | | FT WORTH | TX | | | ( ) - | ( ) - | | | | | | | |
| WHI0223 | COUNTY COLLECTOR, WHITE | | PO BOX 369 | | CARMI | IL | 62821 | | ( ) - | ( ) - | | | | | | | |
| WHI0230 | William Whitley | | 311 Overcreek Drive | | Richardson | TX | 75080 | | (972)238-8903 | ( ) - | | | | | | | |
| WHI1234 | WHITE COUNTY CLERK | | 301 EAST MAIN | | CARMI | IL | 62821 | | ( ) - | ( ) - | | | | | | | |
| WHI1607 | WHINERY, CHRIS | | | | | | | | ( ) - | ( ) - | | | | | | | |
| WHI1864 | EURICE LEE WHITE | | 9885 FM ROAD 1949 | | VERNON | TX | 76384 | | ( ) - | ( ) - | | | | | | | |
| WHI1865 | WHITE, MOYDESTER J | | 2008 DANIEL ST | | FT WORTH | TX | 76104 | | (817)536-6898 | ( ) - | | | | | | | |
| WHI2103 | Albert D. White | | 2402 Sweetwater Country Club | | Apopka | FL | 32712 | | (407)880-7797 | ( ) - | | | | | | | |
| WHI2138 | CHARLEY WHITTEN, TRUSTEE FOR Charley L. Whitten | | 15950 CR W | | Childress | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| WHI2222 | WHITE FARMS | | 2300 INDIAN | | VERNON | TX | 73684 | | ( ) - | ( ) - | | | | | | | |
| WHI2223 | CARL AND DORIS WHITE | | 4002 TEXAS | | VERNON | TX | 76384 | | ( ) - | ( ) - | | | | | | | |
| WHI2733 | DELORIS WHITTINGTON | | 2733 LEIVASY ROAD | | NETTIE | WV | 26681 | | ( ) - | ( ) - | | | | | | | |
| WHI3216 | WHITEHEAD, FERNANDO | | 22 EHLER STREET | | BRENTWOOD | NY | 11717 | | ( ) - | ( ) - | | | | | | | |
| WHI3738 | WHITE & DOROTHY WHITE, JOSEPH | | 821 E DAVIS ST | | FT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| WHI3741 | WHITE, BEN M | | 7250 W VICKERY BLVD | | FT WORTH | TX | 76116 | | ( ) - | ( ) - | | | | | | | |
| WHI3763 | WHITE, FRENCHELL | | PO BOX 38491 | | TALLAHASSEE | FL | 32315 | | ( ) - | ( ) - | | | | | | | |
| WHI3847 | MARY WHITT | | | | | | | | ( ) - | ( ) - | | | | | | | |
| WHI4314 | WHITNEY, JAMILYN L BLANTON & JAMES RAY | | 5504 NORMA STREET | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| WHI4672 | Whitley Recorder | | 220 West Van Buren Street | Suite 206 | Columbia City | IN | 46725 | | (260)248-3106 | ( ) - | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WHI5050 | WHITAKER, DOROTHY JEAN | | 1921 AVE 13 | | FT WORTH | TX | 76014 | | | - | | | | | | | |
| WHI5583 | Todd Whitworth | | 55835 Little Captina Road | | Powhatan Point | OH | 43942 | | (817)909-5969 | - | | | | | | | |
| WHI5709 | WHITE, DOUGLAS & MAGDALENA | | 3205 OAK TIMBER DR | | FT WORTH | TX | 76119 | | | - | | | | | | | |
| WHI5959 | LINDA K WHITTEN | | 15950 COUNTY ROAD W | | CHILDRESS | TX | 79201 | | | - | | | | | | | |
| WHI6059 | WHITTINGTON, DELORIS | | 2733 LEVASY ROAD | | NETTIE | WV | 26681 | | | - | | | | | | | |
| WHI6467 | WHITNEY, HARRY AND EDITH | | 1020 BRADLEY STREET | | FORT WORTH | TX | 76105 | | | - | | | | | | | |
| WHI6506 | WHITE, LUCRETIA | | 7504 KINGSMILL TERR | | FT WORTH | TX | | | | - | | | | | | | |
| WHI6903 | WHITE, DORIS | | 2611 BURNING TREE COURT | | ARLINGTON | TX | 76016 | | | - | | | | | | | |
| WHI7129 | David A. Whitney Trust dated July 11, 2005 | | 2504 Hobbs Drive | | Manhattan | KS | 66502 | | | - | | | | | | | |
| WHI7863 | Sondra Kay White and Harold White | | 6973 Dory Road | | Marietta | GA | 30066 | | (580)276-5612 | - | | | | | | | |
| WHI8427 | WHISENAND, MARILYN S TOWNSEND & HELEN M | | 2000 JENSON RD | | FT WORTH | TX | 76112 | | | - | | | | | | | |
| WHI8874 | WHITLOW, BABBY D & MARTHA G | | 1600 CARLA AVE | | ARLINGTON | TX | 76104 | | | - | | | | | | | |
| WHI9268 | Michael White | | 2300 Indian | | Vernon | TX | 76384 | | | - | | | | | | | |
| WHI9848 | Alton C. White, Jr. | | 3112 Above Stratford Place | | Austin | TX | 78746 | | (512)328-8564 | - | | | | | | | |
| WHI9999 | Whittie, Callie | | | | | | | | | - | | | | | | | |
| WIA1818 | WIANT | | | | | | | | | - | | | | | | | |
| WIC0589 | WICKHAM, PRESCOTT BARTON | | PO BOX 200188 | | ARLINGTON | TX | 76006 | | | - | | | | | | | |
| WIC0999 | Wichita County Clerk | | | | | | | | | - | | | | | | | |
| WIC1234 | DENNIS WICKS | | 6804 JERICHO LANE | | FORT WORTH | TX | 76108 | | (817)504-1360 | - | | | | | | | |
| WIC5201 | Wick Phillips Gould & Martin LLP | | 2100 Ross Ave. Ste 950 | | Dallas | TX | 75201 | | (214)692-6200 | - | | | | | | | |
| WIG0021 | Amy Wigner | | 21 Hill Ave | PO Box 487 | Cokeburg | PA | 15324 | | | - | | | | | | | |
| WIG3715 | WIGGINS, KAREN LYNNE | | 941 TUCKER ST | | FT WORTH | TX | 76104 | | (817)335-5420 | - | | | | | | | |
| WIK7244 | Barbara Sue Wikstrom and Gary G. Wikstrom as | ERNEST | 115 Comanche Trail | | Lexington | NC | 27295 | | (336)956-2536 | - | | | | | | | |
| WIL0005 | WILLIAMS, COLETTE | | 5 CHERRY STREET | | RICHWOOD | WV | 26261 | | | - | | | | | | | |
| WIL0018 | Jerry L. Wilhelm Trust | | 424 W. 28th Street | | Falls City | NE | 68355 | | | - | | | | | | | |
| WIL0055 | Eva Jean Wilhite | | 1410 Avenue G NW | | Childress | TX | 79201 | | | - | | | | | | | |
| WIL0121 | Travis Leon Williams | | 208 Matlock Ave | | San Bruno | CA | 94066 | | (415)608-0130 | - | | | | | | | |
| WIL0220 | PRISCILLA WILLIS | | 4208 87TH STREET | | LUBBOCK | TX | 79424 | | | - | | | | | | | |
| WIL0405 | Williamson County Clerk | | 405 Martin Luther King | | Georgetown | TX | 78626 | | (512)943-1150 | - | | | | | | | |
| WIL0414 | Wills/Orphans Court Division (PA) | | 414 Grant Street,First Floor | | Pittsburg | PA | 15219-2469 | | | - | | | | | | | |
| WIL0507 | WILLIAMS-BOOKMYER, SANDRA K | | 11580 CR 190 | | KENTON | OH | 43326 | | | - | | | | | | | |
| WIL0557 | WILLIAMS, THOMAS | | 131 WILLIAMS CT | | KENTON | OH | 43326 | | | - | | | | | | | |
| WIL0861 | R. D. WILSON, JR | | 19797 COUNTY ROAD 101 | | VERNON | TX | 76384 | | | - | | | | | | | |
| WIL0926 | WILSON, JAYSON & TRACY | | 4523 NORMA ST | | FT WORTH | TX | 76103 | | | - | | | | | | | |
| WIL0994 | WILLIAMS, LYNETLE | | 6607 ROSEMONT AVE | | FORT WORTH | TX | 76112 | | | - | | | | | | | |
| WIL1000 | WILEY, TRAVIS & EDNA | | 5405 HIDDEN OAKS LANE | | ARLINGTON | TX | 76017 | | | - | | | | | | | |
| WIL1097 | WILSON EVENTS LLC, TARA | | P O BOX 100594 | | FORT WORTH | TX | 76185 | | (817)764-2601 | - | | | | | | | |
| WIL1100 | WILLIAMS, LAWRENCE | | 2736 AVENUE L | | FORT WORTH | TX | 76105 | | | - | | | | | | | |
| WIL1110 | WILLIAMS, BRENDA KAY | | 2621 HAYNIE ST | | FORT WORTH | TX | 76112 | | | - | | | | | | | |
| WIL1125 | WILLIAMSON, HEATHER | | | | | | | | | - | | | | | | | |
| WIL1173 | WILLIAMS, ANNETTA | | PO BOX 153 | | BEVERLY | WV | 26253 | | | - | | | | | | | |
| WIL1191 | Jane C. Willeford | | 115 Byron Nelson | | Stephenville | TX | 76401 | | (254)965-5888 | - | | | | | | | |
| WIL1200 | WILLIAMS, PATRICK L | | 1613 HOLT ST | | FORT WORTH | TX | 76103 | | | - | | | | | | | |
| WIL1249 | WILBARGER COUNTY COURTHOUSE | | COUNTY CLERK'S OFFICE | 1700 WILBARGER | VERNON | TX | 76384 | | | - | | | | | | | |
| WIL1249 | WILHOIT, JOYCE | | 4248 WESTMONT COURT | | FORT WORTH | TX | 76109 | | | - | | | | | | | |
| WIL1300 | WILSON, GLEN E. | | 3703 MOSELLE DR | | FORT WORTH | TX | 76016 | | | - | | | | | | | |
| WIL1385 | WILLIAMS, KYLE | | 3916 ANNELS COURT | | FORT WORTH | TX | 76109 | | | - | | | | | | | |
| WIL1395 | STEVE WILKERSON | | | | | | | | | - | | | | | | | |
| WIL1414 | WILEY, DAVID | | | | | | | | | - | | | | | | | |
| WIL1435 | Wilson County Abstract Company | | 1429 Third Street | | Floresville | TX | 78114 | | (830)393-2810 | - | | | | | | | |
| WIL1444 | Parrish Williams | | 1314 Palmer Dr. #022 | | West Lafayette | IN | 47906 | | | - | | | | | | | |
| WIL1445 | WILSON, BLANCHE H | | 5318 WINDOWMERE STREET | | FORT WORTH | TX | 76112 | | | - | | | | | | | |
| WIL1557 | Wilson County Clerk & Master (TN) | | P.O. Box 1557 | | Lebanon | TN | 37088-1557 | | (615)444-2835 | - | | | | | | | |
| WIL1614 | WILLIAMS, STEVEN | | 3716 ARNOLD DRIVE | | FT WORTH | TX | 76140 | | | - | | | | | | | |
| WIL1796 | Jerry M. Grey - (Williams County, ND) | COUNTY | PO BOX 2047 | | WILLISTON | ND | 58802 | | | - | | | | | | | |
| WIL1843 | WILSON, VIVIAN | | 4129 BURKE ROAD | | FORT WORTH | TX | 76119 | | | - | | | | | | | |
| WIL2222 | RONNIE L WILSON | | 23965 HWY 283 NORTH | | VERNON | TX | 76384 | | | - | | | | | | | |
| WIL2267 | WILLIAMS, JOSEPHINE W | | 2124 DANIEZ ST | | FT WORTH | TX | 76104 | | (817)536-6147 | - | | | | | | | |
| WIL2401 | Joyce Williams | | 5075 County Road 1570 | | Ada | OK | 74820 | | (580)456-7879 | - | | | | | | | |
| WIL2449 | WILLIAMS, RODNEY M | | 7702 ROCHESTER LANE | | ARLINGTON | TX | 76002 | | | - | | | | | | | |
| WIL2655 | Debra J. Willmon | | 8210 W University | | Denton | TX | 76207 | | (940)453-2651 | - | | | | | | | |
| WIL3102 | WILKEY, NAOMI | | 2908 WOLVER STREET | | FORT WORTH | TX | 76112 | | | - | | | | | | | |
| WIL3190 | WILLIAMS, CYNTHIA L | | 4105 CHILDRESS | | FORT WORTH | TX | 76119 | | | - | | | | | | | |
| WIL3381 | L. Gene & Marsha L. Wilhelm | | 71205 638 Avenue | | Dawson | NE | 68337 | | | - | | | | | | | |
| WIL3486 | WILLIAMS, CHARLES N | | 1801 PRINCESS PL | | ARLINGTON | TX | 76014 | | | - | | | | | | | |
| WIL3500 | Wild Acre Brewing Company | | | | | | | | | - | | | | | | | |
| WIL3634 | WILBUR DON WILLIAMS | | 1411 AVENUE I NW | | CHILDRESS | TX | 79201 | | | - | | | | | | | |
| WIL3714 | WILSON, II, MILES HUTTON | | 921 E ROSEDALE ST | | FT WORTH | TX | 76104 | | | - | | | | | | | |
| WIL3848 | (COUNTY RECORDER)ND), WILLIAMS | | | | | | | | | - | | | | | | | |
| WIL3849 | WILLIAMS, MATTIE B | | 4100 PATE DRIVE | | FORT WORTH | TX | 76119 | | | - | | | | | | | |
| WIL3881 | Cecil W. Wilson, Jr. | | 1742 Spring Creek Rd. | | Watford City | ND | 58854 | | | - | | | | | | | |
| WIL4405 | Williams, Nicole | | 432 Penhale Ave | | Campbell | OH | 44405 | | | - | | | | | | | |
| WIL4531 | WILSON, LEONARD | | 4531 Point Mountain Road | | Webster Springs | WV | 26288-8206 | | | - | | | | | | | |
| WIL5293 | WILSON, PEARLINE | | 1117 EAST BOWIE STREET | | FORT WORTH | TX | 76104 | | | - | | | | | | | |
| WIL5551 | Kelvin Williams | | 5551 Turner Street | | Fort Worth | TX | 76119 | | | - | | | | | | | |
| WIL5610 | Connie Williams | | 4109 NW 44th Street | | Oklahoma City | OK | 73112 | | (405)412-0137 | - | | | | | | | |
| WIL5763 | Awkia Williams | | 2912 Redwood Pkwy. | Apt. 60 | Vallejo | CA | 94591 | | (813)476-0108 | - | | | | | | | |
| WIL5948 | WILBUR DON WILLIAMS LIFE ESTATE | | 1411 AVENUE I NW | | CHILDRESS | TX | 79201 | | | - | | | | | | | |
| WIL6050 | Wiley Oil & Gas | | P.O. Box 600130 | | Dallas | TX | 75360 | | | - | | | | | | | |
| WIL6289 | WILLIAMS, GENE A & GRISELDA | | 3420 FOXFORD TRAIL | | ARLINGTON | TX | 76014 | | | - | | | | | | | |
| WIL6567 | Carl Brian Wilmeth | | PO Box 1132 | | Denver City | TX | 79323 | | (432)209-3723 | - | | | | | | | |
| WIL6723 | WILLRICH JR, LESLIE | | 3612 SANDGATE STREET | | FORT WORTH | TX | 76105 | | | - | | | | | | | |
| WIL6814 | WILLIAMS, ANTHONY | | 1529 HOLT STREET | | FORT WORTH | TX | 76103 | | | - | | | | | | | |
| WIL6830 | William A. Shaw, Prothonotary | | P.O. Box 549 | | Clearfield | PA | 16830 | | | - | | | | | | | |
| WIL6967 | WILLIAM, MELISSA | | 1717 DRUID ST | | FT WORTH | TX | 76112 | | | - | | | | | | | |
| WIL7100 | WILLIAMS, MARY LEE | | 1414 E MADDOX AVE | | FT WORTH | TX | 76104 | | | - | | | | | | | |
| WIL7159 | WILLIAMS, GENE W | | 41 SUGAR MOUNTAIN ROAD | | LIPAR | TX | 76462 | | | - | | | | | | | |
| WIL7777 | WILLIAMS JR, EDWARD JAMES | | 3524 CANYON RIDGE AVENUE | | FORT WORTH | TX | 76103 | | | - | | | | | | | |
| WIL7799 | WILLIS, TOMMIE | | 1617 WARREN LANE | | FORT WORTH | TX | 76112 | | | - | | | | | | | |
| WIL7828 | Dana M. Wilkinson | | 2407 Charica Blvd. | | Hobbs | NM | 88240 | | | - | | | | | | | |
| WIL8500 | Sheila J. Williams | | 18303 Forest Town Dr. | | Houston | TX | 77084 | | (281)859-9959 | - | | | | | | | |
| WIL8125 | WILSON, CLINTON & MACHELLE | | 2620 DIVER | | FT WORTH | TX | 76119 | | | - | | | | | | | |
| WIL8208 | Thomas A. & Susan Elizabeth Wilhelm | | 318 E. 22nd Street | | Falls City | NE | 68355 | | | - | | | | | | | |
| WIL8211 | WILLIAMS, GAIL & WALTER | | 800 E TIMBERVIEW LANE | | ARLINGTON | TX | 76014 | | | - | | | | | | | |
| WIL8292 | Robert W. Williamson | | 71329 638 Ave. | | Dawson | NE | 68337 | | | - | | | | | | | |
| WIL8400 | WILLIAMS, FLOYD R | | 2801 DANIEL STREET | | FT WORTH | TX | 76112 | | | - | | | | | | | |
| WIL8409 | WILLIAMS, SONYA JACKSON | | 6700 NORMA STREET | | FORT WORTH | TX | 76112 | | | - | | | | | | | |
| WIL8483 | Matthew Carel Wilmeth | | 11505 Utica Ave. | | Lubbock | TX | 79424 | | (806)778-8998 | - | | | | | | | |
| WIL8653 | WILSON, JAMES AND ALICE | | 3317 GRIGGS | | Lubbock | TX | 79119 | | | - | | | | | | | |
| WIL8888 | Randall Guy Wilmeth | | 5313 68th Street | | Lubbock | TX | 79424 | | (806)773-3460 | - | | | | | | | |
| WIL8999 | Shadeis Cecelia Williams | | 8291 Dames Point Crossing Blvd. | Apt. 3306 | Jacksonville | FL | 32277 | | (904)536-1975 | - | | | | | | | |
| WIL9485 | WILLIAMS, SHERRLEN LEE AND EVELYN J | | 590 SOUTH HAMPSHIRE BLVD | | FORT WORTH | TX | 76112 | | | - | | | | | | | |
| WIL9562 | Mary S Williams | | 3250 Blackmon Lane | | Beaumont | TX | 77703 | | | - | | | | | | | |
| WIL9593 | Mark S. Marshall Family Trust | | PO Box 50880 | | Midland | TX | 79710-0880 | | | - | | | | | | | |
| WIL9737 | WILLIAMS, TORRENCE L | | 1330 EAST DAVIS AVENUE | | FORT WORTH | TX | 76104 | | | - | | | | | | | |
| WIL9762 | William E. Coggin Estate | | 2303 Castleford Rd. | | Midland | TX | 79705 | | | - | | | | | | | |
| WIL9957 | WILLIAMS, TAMMY | | 2321 HALBERT STREET | | FORT WORTH | TX | 76112 | | | - | | | | | | | |
| WIM6101 | Wilmer Holdings Corporation | | | | | | | | | - | | | | | | | |
| WIN1118 | Winkler County Clerk | | | | | | | | | - | | | | | | | |
| WIN1459 | WINDOW WORKS AND MORE | | PO Box 10 | | Matador | TX | 79244 | | | - | | | | | | | |
| WIN1578 | Winnerd Family Farms, LLC | | | | | | | | | - | | | | | | | |
| WIN5401 | Ray Winterhalter, Prothonotary | | Fayette County Courthouse | 61 E. Main Street | Uniontown | PA | 15401 | | (432)684-6375 | - | | | | | | | |
| WIN5446 | Winston Partners, Ltd. | | 601 Carlson Parkway | Suite 800 | Minnetonka | MN | 55305 | | (304)373-7981 | - | | | | | | | |
| WIN5698 | WINTER, FRANK | | HC 80 BOX 234 | | RIPLEY | WV | 25271 | | (972)720-1888 | - | | | | | | | |
| WIN8609 | Windom Royalties LLC | | PO Box 660082 | | Dallas | TX | 75266-0082 | | | - | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIR6143 | Wirt County Commission | | Suellen Calebaugh, Clerk | P.O. Box 53 | Elizabeth | WV | 26143 | | ( ) - | ( ) - | | | | | | | |
| WIS0224 | Wise County Clerk | | | | | | | | ( ) - | ( ) - | | | | | | | |
| WIS1300 | Janice J. Wisdom | | PO Box 173 | | Kaufman | TX | 75142 | | (214)923-6187 | ( ) - | | | | | | | |
| WIS6234 | Wise County Title Company | | P.O. Box 516 | | Decatur | TX | 76234 | | ( ) - | ( ) - | | | | | | | |
| WIT0077 | Witte, Effie Beatrice | | 3259 CR 1105 | | Snyder | TX | 79549 | | ( ) - | ( ) - | | | | | | | |
| WIT1000 | WITTROCK, TOM | | 3062 FOX DEN | | ARDMORE | OK | 73401 | | ( ) - | ( ) - | | | | | | | |
| WIT1025 | Roy C Wittwer, Jr. & Edna M Wittwer | | 1705 Roosevelt Street, #54 | | Sabetha | KS | 66534 | | ( ) - | ( ) - | | | | | | | |
| WIT6328 | Dan C. and Janet C. Wittwer | | 64002 705 Road | | Dawson | NB | 68337 | | ( ) - | ( ) - | | | | | | | |
| WOL0484 | WOLVERTON, MARY | JOHN | 484 POLE CAT ROAD | | CAMDEN-ON- | WV | 62608 | | ( ) - | ( ) - | | | | | | | |
| WOL2337 | Maurice M. Wolff Trust | | 6240 South Knoxville | | Tulsa | OK | 74136 | | (918)494-8664 | ( ) - | | | | | | | |
| WOL5349 | Wolf Ridge LP | | 2753 FM 1200 | | Gainesville | TX | 76240 | | ( ) - | ( ) - | | | | | | | |
| WOL9999 | Josh Wolcott | | | | | | | | ( ) - | ( ) - | | | | | | | |
| WOM392 | WOMEN OF WORTH INC | | 908 EAST ROSEDALE STREET | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| WOO0221 | Woodsfield Utility Office | | 221 S. Main Street | | Woodsfield | OH | 43793 | | (740)472-1865 | ( ) - | | | | | | | |
| WOO0407 | Woods County Clerk (OK) | | 407 Government Street | | Alva | OK | 73717 | | (580)327-3119 | ( ) - | | | | | | | |
| WOO0999 | Wood County Clerk (WV) | | | | | | | | ( ) - | ( ) - | | | | | | | |
| WOO1000 | WOODS, TYSON | | 6400 MARTHA LANE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| WOO1014 | Woodsfield Savings Bank | | | | | | | | ( ) - | ( ) - | | | | | | | |
| WOO1193 | WOODS, FLORENE D | | 4008 WILBARGER STREET | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| WOO1234 | DONALD WOOLDRIDGE | | 354 H C R 4115 | | ITASCA | TX | 76055 | | (817)991-6337 | ( ) - | | | | | | | |
| WOO2171 | Mary Jean Boyle Wood | | 2802 Frontier Drive | | Midland | TX | 79705 | | (432)520-5505 | ( ) - | | | | | | | |
| WOO2493 | WOODS, VICKI | | 5006 PARRISH ROAD | | FT WORTH | TX | 76117 | | ( ) - | ( ) - | | | | | | | |
| WOO3686 | Deborah Thomas Wood | | 1250 S. Muldrow Street | | Tishomingo | OK | 73460 | | (580)371-8476 | ( ) - | | | | | | | |
| WOO3793 | Woodsfield Fire Department | | 38000 Old Airport Road | | Woodsfield | OH | 43793 | | ( ) - | ( ) - | | | | | | | |
| WOO4416 | Alissa Wood | | 4416 Dunwick Ln. | | Fort Worth | TX | 76109 | | ( ) - | ( ) - | | | | | | | |
| WOO4523 | Jan Woodhouse Trust | | 2775 Club Valley Court | | Jonesboro | CA | 30236 | | (404)787-6587 | ( ) - | | | | | | | |
| WOO5182 | Martha B. Woods | | PO Box 355 | | Bellvue | CO | 80512 | | (970)484-2571 | ( ) - | | | | | | | |
| WOO5633 | Lisa and Roger Woodard | | 5633 Grenada Dr. | | Fort Worth | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| WOO6129 | WOODS, ARNOLD | | 2211 FOXCROFT LANE | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| WOO6433 | WoodDoctor | | PO Box 41 | | Bluff Dale | TX | 76433 | | ( ) - | ( ) - | | | | | | | |
| WOO6531 | Howard L. Woodruff, II | | PO Box 720958 | | Norman | OK | 73070 | | (405)329-3416 | ( ) - | | | | | | | |
| WOO7008 | WOODARD, ROBERT T | | 1400 EAST BALTIMORE AVENUE | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| WOO8317 | WOODWARD, ROGER LEE & ZOLIA | | 3015 GLEN GARDEN N | | FT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| WOO8754 | WOODALL, RUTH | | 1201 SARGENT | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| WOO8900 | Barbara L. Woodruff | | PO Box 720958 | | Norman | OK | 73070 | | (405)329-3416 | ( ) - | | | | | | | |
| WOO9556 | Wooten, Jordan | | 1529 Rocky Point Drive | | Lewisville | TX | 75077 | | ( ) - | ( ) - | | | | | | | |
| WOP2130 | World Oilman's Poker Tournament | | 3830 Valley Centre Drive | Suite 705-145 | San Diego | CA | 92130 | | ( ) - | ( ) - | | | | | | | |
| WOR0301 | Workers' Compensation Board of New York State | Finance | 20 Park Street | | Albany | NY | 12207 | | (866)298-7830 | ( ) - | | | | | | | |
| WOR1234 | PASTY WORD, TRUSTEE PATSY WORD LIVING TRUST | | 13272 CR 89 NORTH | | VERNON | TX | 76384 | | ( ) - | ( ) - | | | | | | | |
| WOR1235 | JOE WORD | | 13639 CR 89 NORTH | | VERNON | TX | 76384 | | ( ) - | ( ) - | | | | | | | |
| WOR1832 | Joseph Irion Worsham, II | | PO Box 25531 | | Dallas | TX | 75225 | | (214)886-1276 | ( ) - | | | | | | | |
| WOR2873 | Linda Fae Stephens Workman | | 2873 County Road 2010 | | Ravenna | TX | 75476 | US | (903)583-2697 | ( ) - | | | | | | | |
| WOR3834 | DON WORD | | 2405 HILLTOP | | VERNON | TX | 76384 | | ( ) - | ( ) - | | | | | | | |
| WOR5201 | Workplace Solutions | | 2651 N. Harwood, Ste 120 | | Dallas | TX | 75201 | | (214)741-9667 | ( ) - | | | | | | | |
| WOU9999 | Wounded Warrior Project | | | | | | | | ( ) - | ( ) - | | | | | | | |
| WRI0759 | WRIGHT, LUCILLE | | 3925 CRENSHAW | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| WRI2864 | WRIGHT, ALBERT PHILLIP | | 1406 DRIESS STREET | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| WRI3788 | WRIGHT, MIKE T | | 124 WINGREN | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| WRI5732 | WRIGHT, LOIS D | | 1963 HALBERT STREET | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| WRI6900 | Jean A Wright Trust, Jean A Wright Trustee | | PO Box 250969 | | Plano | TX | 75025 | | ( ) - | ( ) - | | | | | | | |
| WRI7953 | WRIGHT, WILBERT A AND ANDREA | | 2508 YEAGER STREET | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| WTG0211 | WTG South Permian Midstream, LLC | | 211 North Colorado | | Midland | TX | 79701-4696 | | (432)682-6311 | ( ) - | | | | | | | |
| WUR1271 | WURM, MEREDITH | | | | | | | | ( ) - | ( ) - | | | | | | | |
| WVO6236 | West Virginia oil and Natural Gas Association | WVONGA | PO Box 3231 | | Charleston | WV | 25332 | | (304)343-1609 | ( ) - | | | | | | | |
| WWW622 | W W Worldwide, LLC | | 18124 Wedge Parkway, Suite 460 | | Reno | NV | 89511 | | (775)770-4741 | ( ) - | | | | | | | |
| WYA1376 | WYATT, WALTER & ANGELIQUE | | 1037 MORGAN DAIRY RD | | MILNER | GA | 30257 | | ( ) - | ( ) - | | | | | | | |
| WYA1795 | Wyatt Energy Partners | | PO Box 80579 | | Midland | TX | 79708 | | ( ) - | ( ) - | | | | | | | |
| WYA6587 | CAVIN WYATT | | 14649 FM 2042 | | TELL | TX | 79259 | | ( ) - | ( ) - | | | | | | | |
| WYA9489 | JOAN JARRELL WYATT | | 2438 CR 135 B | | PLAINVIEW | TX | 79072 | | ( ) - | ( ) - | | | | | | | |
| WYN2130 | Wynn Las Vegas | | 3830 Valley Centre Drive | Suite 705-145 | San Diego | CA | 92130 | | ( ) - | ( ) - | | | | | | | |
| WYN4011 | WYNN, JAMES W AND MARY | | 4317 WILHELM STREET | | FORT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| WYN8775 | WYNNE, HARLON | | 5504 WAINWRIGHT | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| WYO1000 | Wyoming County Recorder of Deeds | | 1 Courthouse Square | | Tunkhannock | PA | 18657 | | (570)996-2237 | ( ) - | | | | | | | |
| WYO1012 | Wyoming Association of Professional Landmen | | PO Box 1012 | | Casper | WY | 82602 | | ( ) - | ( ) - | | | | | | | |
| WYR1000 | WYRICK, SR., ROBERT L. | | 204 ROUNDTREE DR | | CROWLEY | TX | 76036 | | ( ) - | ( ) - | | | | | | | |
| XER2013 | Xerox Business Services, LLC | ACS | PO Box 201322 | | Dallas | TX | 75320-1322 | | ( ) - | ( ) - | | | | | | | |
| XLM4523 | XL Media, LLC | | P.O. Box 4523 | | Biloxi | MS | 39535 | | ( ) - | ( ) - | | | | | | | |
| XTO0525 | XTO ENERGY | | | | | | | | ( ) - | ( ) - | | | | | | | |
| YAG8481 | Charles Edward Yager II | | 4524 Elm River Court | | Fort Worth | TX | 76116 | | ( ) - | ( ) - | | | | | | | |
| YAN6119 | Yang and Linya Li-Junie | | | | | | | | ( ) - | ( ) - | | | | | | | |
| YAN7981 | YANCEY, CHARLES L | | 1007 HOLLEY HILL CT | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| YAN9956 | YANCEY, ARLENE | | 408 COLGATE CT | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| YAV0120 | Yavapai County Clerk of Superior Court | | 120 South Cortez | | Prescott | AZ | 86303 | | (800)771-2797 | ( ) - | | | | | | | |
| YDC7024 | YDC - Dinner & Roast | | 7941 Katy Freeway - PMB 150 | | Houston | TX | 77024 | | ( ) - | ( ) - | | | | | | | |
| YOA0099 | Yoakum County Appraisal District | | 500 Cowboy Way | | Plains | TX | 79355 | | ( ) - | ( ) - | | | | | | | |
| YOA9355 | Yoakum County Abstract Company | | 630 Cowboy Way | P.O. Box 457 | Plains | TX | 79355 | | (806)456-2615 | (806)456-2625 | | | | | | | |
| YOA9999 | Yoakum County Clerk | | Deborah L. Rushing | P.O. Box 309 | Plains | TX | 79355Q | | ( ) - | ( ) - | | | | | | | |
| YOC3814 | YOCHAM, ROYCE H | | 3817 GREENLEE STREET | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| YOK1215 | Lori Kay Yokum | | | | | | | | ( ) - | ( ) - | | | | | | | |
| YOR0045 | York County Probate Court | | 45 Kennebunk Rd. | | Alfred | ME | 04002 | | (207)324-1577 | ( ) - | | | | | | | |
| YOR3996 | YORK, LEROY J AND JOYCE A | | 508 NORTH HAVENWOOD LANE | | FORT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| YOS3793 | Yoss Law Office | | 122 North Main St. | | Woodsfield | OH | 43793 | | ( ) - | ( ) - | | | | | | | |
| YOU0048 | YOUNG, ARNOLD W | | 1726 YORKTOWN DR | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| YOU0254 | CORPORATION, YOUGHAL | | P.O. BOX 171491 | | ARLINGTON | TX | 76003 | | ( ) - | ( ) - | | | | | | | |
| YOU0717 | Young, Robert B. | | 141 Harrison Ave | | San Antonio | TX | 78209 | | ( ) - | ( ) - | | | | | | | |
| YOU1000 | YOUNG, DORRIS J. | | 2520 PERKINS ST | | FORT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| YOU1078 | NEDRA YOUELL | | 701 FM 3031 | | CHILDRESS | TX | 79201 | | ( ) - | ( ) - | | | | | | | |
| YOU1536 | YOUNG, IDA MAE | | 1809 DANIEL STREET | | FORT WORTH | TX | 76104 | | ( ) - | ( ) - | | | | | | | |
| YOU2304 | Roberta Young | | 23043 Sunfield Drive | | Boca Raton | FL | 33433 | US | (954)270-2254 | ( ) - | | | | | | | |
| YOU2875 | Roberta Young | | 23043 Sunfield Drive | | Boca Raton | FL | 33433 | | ( ) - | ( ) - | | | | | | | |
| YOU3190 | Linda Matzner | LINDA | 2733 QUINNN STREET | | FT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| YOU3257 | Young, Michael C. | | 126 El Monte | | San Antonio | TX | 78212 | | ( ) - | ( ) - | | | | | | | |
| YOU3576 | Barbara June Henson-Young | | P O Box1278 | | Mason | TX | 76856 | | ( ) - | ( ) - | | | | | | | |
| YOU3755 | YOUNG & MAE YOUNG, JETHRO | | 5720 TRUMAN DRIVE | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| YOU4779 | Mary Jane Young, LLC | | 2608 Cimmaron Ave. | | Midland | TX | 79705 | | ( ) - | ( ) - | | | | | | | |
| YOU5554 | Tommy Young | | 14964 W. State Hwy 31 | | McAlester | OK | 74501-6252 | | ( ) - | ( ) - | | | | | | | |
| YOU6401 | Jerry D. Young | | 6401 Truman Drive | | Fort Worth | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| YOU6450 | Young County Clerk | | 516 4th Street, Room 104 | | Graham | TX | 76450 | | ( ) - | ( ) - | | | | | | | |
| YOU9455 | Peggy A. Young | | 115 10th Avenue NW | | Ardmore | OK | 73401 | | (580)223-3521 | ( ) - | | | | | | | |
| YOU9496 | Raymond E. Young | | 2393 Wine Ridge Drive | | Birmingham | AL | 35244-2418 | | ( ) - | ( ) - | | | | | | | |
| YOU9708 | YOUR STARFISH, LLC | | PO BOX 420 | | HILLSBORO | TX | 76645 | | ( ) - | ( ) - | | | | | | | |
| YPE3101 | YPE- Fort Worth | | Attn: Cody Hodges/John Ratliff | PO Box 470855 | Fort Worth | TX | 470855 | | ( ) - | ( ) - | | | | | | | |
| YPE3102 | YPE-Oklahoma City | | Sandridge Energy-Dillon Orr | 123 Robert S. Kerr | Oklahoma City | OK | 73102 | | ( ) - | ( ) - | | | | | | | |
| YPE3103 | YPE-Houston | | c/o Ashley Sloan-Cadence Bank | 2800 Post Oak Blvd, | Houston | TX | 77056 | | ( ) - | ( ) - | | | | | | | |
| ZAC1743 | ZACHRY PUBLICATIONS | | PO BOX 1739 | | ABILENE | TX | 79604 | | (325)673-4822 | (325)677-2631 | | | | | | | |
| ZAC2492 | ZACHA, MICHAEL & CHERYL | | 718 W WIILLIAMSBURG MANOR | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| ZAC9999 | Shannon Zachry | | 1200 NW 63rd Street | Suite 300 | Oklahoma City | OK | | | ( ) - | ( ) - | | | | | | | |
| ZAJ5251 | ZAJICEK, JACOB | | 6904 CHURCH STREET | | FT WORTH | TX | 76112 | | ( ) - | ( ) - | | | | | | | |
| ZAM0298 | ZAMORA, YESSICA A | | 4126 MEADOWBROOK DR | | FT WORTH | TX | 76013 | | ( ) - | ( ) - | | | | | | | |
| ZAM6659 | ZAMORA, ELOY & JOANA | | 3521 AVENUE M | | FT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| ZAN6564 | C Gene Zant | | 14262 Gholson Rd. | | Waco | TX | 76705 | | (432)296-0303 | ( ) - | | | | | | | |
| ZAP0130 | JKD, Inc. dba Zap Copy Center | | 809 TAYLOR STREET | | FORT WORTH | TX | 76102 | | (817)877-1800 | (817)877-1864 | | | | | | | |
| ZAS1000 | ZASKODA, DANIEL & MARIA | | 5510 GESSNER CT | | ARLINGTON | TX | 76018 | | ( ) - | ( ) - | | | | | | | |
| ZAV1905 | ZAVALA, ALFREDO NAJERA | | 3001 BURCHHILL ROAD NORTH | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| ZAV6896 | ZAVALA, YOLANDA | | 155 SOUTH A STREET | | OXNARD | CA | 93030 | | ( ) - | ( ) - | | | | | | | |

| Vendor ID | Vendor Name | Attention | Address 1 | Address 2 | City | State/Pro | Zip/Postal | Country/Regi | Phone/Ext | Fax/Ext | Email | Tax | Tax | Tax ID 01 | Tax ID 02 | Tax ID 03 | Tax ID 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ZEI0160 | ZEIGLER, RUBY | | 3640 AVE H | | FT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| ZEM3249 | Zeme, Inc. | | 17357 Monroe Cir. | | Omaha | NE | 68135 | | ( ) - | ( ) - | | | | | | | |
| ZEN5236 | ZENON, ROBERT | | 2215 PENNINGTON DRIVE | | ARLINGTON | TX | 76014 | | ( ) - | ( ) - | | | | | | | |
| ZEN8439 | Lewis J Zentner | | 2720 Schoenheit Street | | Falls City | NE | 68355 | | ( ) - | ( ) - | | | | | | | |
| ZIM3756 | ZIMMERMANN & KYRSTIN ZIMMERMANN, JIM | | 108 MEADOW GLEN CT | | ALEDO | TX | 76008 | | ( ) - | ( ) - | | | | | | | |
| ZIM9695 | ZIMPELMAN, MICHAEL & LESLIE | | 4320 BELLAIRE DRIVE S APT 128 | | FT WORTH | TX | 76109 | | ( ) - | ( ) - | | | | | | | |
| ZUB3077 | ZUBER, CHARLES KIRK | | 305 S COLLARD ST | | FT WORTH | TX | 76103 | | ( ) - | ( ) - | | | | | | | |
| ZUL0374 | Zula Cox Moore Family Holdings, LLC | | 374 Russell Ridge Drive | | Lawrenceville | GA | 30043 | | ( ) - | ( ) - | | | | | | | |
| ZUN1000 | ZUNIGA, PATRICIA | | 2724 VOGT | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| ZUN1206 | ZUNIGA, MIRIAM JANETH | | 3400 AVENUE J | | FORT WORTH | TX | 76105 | | ( ) - | ( ) - | | | | | | | |
| ZUN5202 | ZUNIGA, PATRICIA | | 3429 GRAYSON ST | | FT WORTH | TX | 76119 | | ( ) - | ( ) - | | | | | | | |
| ZUR9276 | Teresa West Zurita | | 313 Johnson Avenue | | Everman | TX | 76140 | | (817)896-7645 | ( ) - | | | | | | | |